UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In Re. GOLDEN SEAHORSE LLC § Case No. 22-11582
dba Holiday Inn Manhattan Financial District §
§
Debtor(s) §

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2023

Petition Date: 11/29/2022

Months Pending: 11

Industry Classification: 7 0 1 1

Reporting Method: Accrual Basis ◉ Cash Basis ◯

Debtor's Full-Time Employees (current): 2

Debtor's Full-Time Employees (as of date of order for relief): 2

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☒ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Jianfeng Qin
Signature of Responsible Party

JIANFENG QIN
Printed Name of Responsible Party

11/20/2023
Date

99 Washington St, New York NY 10006
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name GOLDEN SEAHORSE LLC
dba Holiday Inn Manhattan Financial District

Case No. 22-11582

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $10,252,148 | |
| b. | Total receipts (net of transfers between accounts) | $2,942,032 | $24,053,306 |
| c. | Total disbursements (net of transfers between accounts) | $1,479,286 | $16,902,394 |
| d. | Cash balance end of month (a+b-c) | $11,714,893 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $1,479,286 | $16,902,394 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ● Market ○ Other ○ (attach explanation)) | $219,466 |
| d | Total current assets | $13,169,310 |
| e. | Total assets | $101,943,754 |
| f. | Postpetition payables (excluding taxes) | $120,016 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $120,016 |
| k. | Prepetition secured debt | $137,025,000 |
| l. | Prepetition priority debt | $1,566,407 |
| m. | Prepetition unsecured debt | $4,000,000 |
| n. | Total liabilities (debt) (j+k+l+m) | $142,711,423 |
| o. | Ending equity/net worth (e-n) | $-40,767,670 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $2,946,843 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $309,496 | |
| c. | Gross profit (a-b) | $2,637,347 | |
| d. | Selling expenses | $217,363 | |
| e. | General and administrative expenses | $248,602 | |
| f. | Other expenses | $287,838 | |
| g. | Depreciation and/or amortization (not included in 4b) | $295,073 | |
| h. | Interest | $612,440 | |
| i. | Taxes (local, state, and federal) | $242,676 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $733,355 | $4,884,677 |

Debtor's Name GOLDEN SEAHORSE LLC
dba Holiday Inn Manhattan Financial District

Case No. 22-11582

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $143,779 | $1,112,220 | $115,036 | $942,065 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Tarter Krinsky & Drogin LLP | Lead Counsel | $143,779 | $1,112,220 | $115,036 | $942,065 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name GOLDEN SEAHORSE LLC
dba Holiday Inn Manhattan Financial District

Case No. 22-11582

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxvii | | | | | | |

Debtor's Name GOLDEN SEAHORSE LLC
dba Holiday Inn Manhattan Financial District

Case No. 22-11582

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | $0 | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | $0 | | $0 | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name GOLDEN SEAHORSE LLC
dba Holiday Inn Manhattan Financial District

Case No. 22-11582

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name GOLDEN SEAHORSE LLC dba Holiday Inn Manhattan Financial District Case No. 22-11582

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxvii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name GOLDEN SEAHORSE LLC
dba Holiday Inn Manhattan Financial District

Case No. 22-11582

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | $0 | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $4,632 |
| d. | Postpetition employer payroll taxes paid | $7,276 | $41,763 |
| e. | Postpetition property taxes paid | $242,676 | $2,584,036 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $722,253 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $720,933 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions) — Yes ○ No ◉

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) — Yes ○ No ◉

c. Were any payments made to or on behalf of insiders? — Yes ○ No ◉

d. Are you current on postpetition tax return filings? — Yes ◉ No ○

e. Are you current on postpetition estimated tax payments? — Yes ◉ No ○

f. Were all trust fund taxes remitted on a current basis? — Yes ◉ No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ○ No ◉

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ○ No ○ N/A ◉

i. Do you have:
- Worker's compensation insurance? — Yes ◉ No ○
  - If yes, are your premiums current? — Yes ◉ No ○ N/A ○ (if no, see Instructions)
- Casualty/property insurance? — Yes ◉ No ○
  - If yes, are your premiums current? — Yes ◉ No ○ N/A ○ (if no, see Instructions)
- General liability insurance? — Yes ◉ No ○
  - If yes, are your premiums current? — Yes ◉ No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ◉ No ○

k. Has a disclosure statement been filed with the court? — Yes ◉ No ○

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? — Yes ◉ No ○

Debtor's Name GOLDEN SEAHORSE LLC
dba Holiday Inn Manhattan Financial District

Case No. 22-11582

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Jianfeng Qin | JIANFENG QIN |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Assistant General Manager | 11/20/2023 |
| Title | Date |

Debtor's Name GOLDEN SEAHORSE LLC
        dba Holiday Inn Manhattan Financial District

Case No.  22-11582



PageOnePartOne

PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name GOLDEN SEAHORSE LLC
        dba Holiday Inn Manhattan Financial District

Case No. 22-11582

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name GOLDEN SEAHORSE LLC
          dba Holiday Inn Manhattan Financial District

Case No.  22-11582



PageThree



PageFour

# GOLDEN SEAHORSE LLC
## Statement of Cash Flows
### October 2023

| | Oct 23 |
|---|---|
| **OPERATING ACTIVITIES** | |
| **Net Income** | 733,355.01 |
| **Adjustments to reconcile Net Income to net cash provided by operations:** | |
| **Prepaid Expense:Prepaid Taxes_H** | 242,675.55 |
| **Prepaid Expense:Prepayments_H** | 125,096.09 |
| **HI Vendors** | 27,722.75 |
| **Accruals:Contractor Payroll_ H** | 7,680.98 |
| **Accruals:Franchise Fees_H** | 7,011.00 |
| **Accruals:Other_H** | 35,979.61 |
| **Accruals:Utilities_H** | -5,598.29 |
| **Net cash provided by Operating Activities** | 1,173,922.70 |
| **INVESTING ACTIVITIES** | |
| **AD - Air Rights** | 13,810.05 |
| **AD - Building Improvement** | 84,972.93 |
| **AD - Equipment** | 10,483.01 |
| **AD - Freehold Property** | 10,833.33 |
| **AD - Furniture & Fixtures** | 1,364.57 |
| **AD - Hotel Building** | 144,777.86 |
| **Net cash provided by Investing Activities** | 266,241.75 |
| **FINANCING ACTIVITIES** | |
| **L/T Loans Payable:Six Continents Hotels** | -6,250.00 |
| **Loan Origination Fees** | 28,831.00 |
| **Net cash provided by Financing Activities** | 22,581.00 |
| **Net cash increase for period** | 1,462,745.45 |
| **Cash at beginning of period** | 10,252,147.69 |
| **Cash at end of period** | **11,714,893.14** |

# Golden Seahorse LLC
## Balance Sheet
### As of October 31, 2023

| | Total |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | 11,714,893.14 |
| **Other Current Assets** | |
| **Misc Rcv_H** | 14,052.46 |
| **Prepaid Expense** | |
| **Prepaid Taxes_H** | 485,351.10 |
| **Prepayments_G** | 12,228.34 |
| **Prepayments_H** | 942,785.38 |
| **Total Prepaid Expense** | 1,440,364.82 |
| **Total Other Current Assets** | 1,454,417.28 |
| **Total Current Assets** | 13,169,310.42 |
| **Fixed Assets** | |
| **AD - Air Rights** | -1,491,485.40 |
| **AD - Building Improvement** | -9,053,300.99 |
| **AD - Equipment** | -4,244,322.73 |
| **AD - Freehold Property** | -1,169,999.64 |
| **AD - Furniture & Fixtures** | -2,477,564.53 |
| **AD - Hotel Building** | -15,636,008.88 |
| **AD - Intangible Assets** | -142,709.96 |
| **AD - Vehicle** | -63,522.60 |
| **Air Rights** | 8,286,027.06 |
| **Buildings and Improvements** | 10,304,192.08 |
| **Computer Hardware** | 56,845.53 |
| **Equipment** | 5,553,396.61 |
| **Freehold Property** | 6,500,000.00 |
| **Furniture & Fixtures** | 2,490,018.90 |
| **Hotel Building** | 86,866,689.19 |
| **Intangible Assets** | 142,709.96 |
| **Land** | 2,789,956.00 |
| **Vehicle** | 63,522.50 |
| **Total Fixed Assets** | 88,774,443.10 |
| **TOTAL ASSETS** | **101,943,753.52** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **HI Vendors** | 120,016.49 |
| **Total Accounts Payable** | 120,016.49 |
| **Other Current Liabilities** | |
| **Accruals** | |
| **Contractor Payroll_ H** | 87,899.34 |
| **Franchise Fees_H** | 228,179.94 |
| **Other_H** | 420,026.36 |
| **Utilities_H** | 66,192.88 |
| **Accruals - Other** | 18,020.30 |
| **Total Accruals** | 820,318.82 |
| **Other Payable** | |
| **Loan Interest Payable** | 10,590,331.84 |
| **Misc Payable_H** | 1,024,782.44 |
| **Sales Tax Payable_H** | 466,670.00 |
| **Total Other Payable** | 12,081,784.28 |
| **Total Other Current Liabilities** | 12,902,103.10 |
| **Total Current Liabilities** | 13,022,119.59 |
| **Long Term Liabilities** | |
| **L/T Loans Payable** | |
| **Ladder Capital** | 137,025,000.00 |
| **Lender Advancement** | 685,750.01 |
| **Six Continents Hotels** | 126,008.06 |
| **Total L/T Loans Payable** | 137,836,758.07 |
| **Loan Origination Fees** | -1,714,849.72 |
| **SBA Loans** | |
| **Economic Injury Disaster** | 189,900.00 |
| **Total SBA Loans** | 189,900.00 |
| **Total Long Term Liabilities** | 136,311,808.35 |
| **Total Liabilities** | 149,333,927.94 |
| **Equity** | |
| **Partner Contributions** | 500,000.00 |
| **Retained Earnings** | -48,623,529.43 |
| **Net Income** | 733,355.01 |
| **Total Equity** | -47,390,174.42 |
| **TOTAL LIABILITIES & EQUITY** | **101,943,753.52** |

**Profit and Loss Statement**

**Golden Seahorse LLC**

**Reporting Period 10/01/2023-10/31/2023**

|  | Amount |
|---|---|
| **OPERATING REVENUE** | |
| Rooms | 2,897,880 |
| Food and Beverage | - |
| Other Operated Departments | - |
| Miscellaneous Income | 15,078 |
| **TOTAL OPERATING REVENUE** | 2,912,958 |
| | |
| **DEPARTMENTAL EXPENSES** | |
| Rooms | 309,496 |
| Food and Beverage | - |
| Other Operated Departments | - |
| **TOTAL DEPARTMENTAL EXPENSES** | 309,496 |
| | |
| **UNDISTRIBUTED OPERATING EXPENSES** | - |
| Administrative and General | 248,602 |
| Information and Telecommunications Systems | 8,394 |
| Sales and Marketing | 217,363 |
| Property Operation and Maintenance | 62,088 |
| Utilities | 59,099 |
| **TOTAL UNDISTRIBUTED EXPENSES** | 595,546 |
| | - |
| **GROSS OPERATING PROFIT** | 2,007,915 |
| | - |
| **MANAGEMENT FEES** | 43,469 |
| | - |
| **INCOME BEFORE NON-OPERATING INCOME AND EXPENSES** | 1,964,446 |
| | - |
| **NON-OPERATING INCOME AND EXPENSES** | - |
| Business Interruption Insurance | |
| Income | 27,635 |
| Other | 6,250 |
| **TOTAL NON-OPERATING INCOME** | 33,885 |
| | |
| Rent | 3,389 |
| Property and Other Taxes | 242,676 |
| Insurance | 111,399 |
| Other | - |
| **TOTAL NON-OPERATING EXPENSES** | 357,464 |
| | - |
| **EARNINGS BEFORE INTEREST, TAXES, DEPRECIATION, AND AMORTIZATION** | 1,640,868 |
| | - |
| **INTEREST, DEPRECIATION, AND AMORTIZATION** | - |
| Interest Expense | 612,440 |
| Depreciation | 266,242 |
| Amortization | 28,831 |
| **TOTAL INTEREST, DEPRECIATION, AND AMORTIZATION** | 907,513 |
| | - |
| **INCOME BEFORE INCOME TAXES** | 733,355 |
| Income Taxes | - |
| **NET INCOME** | 733,355 |
| | - |

**A/P Open Liability - Aged Payable Report**
**Business Unit: 0365**
**Through Date: 10/31/2023**
**Run Date: 11/13/2023**
**Run Time: 9:01:20 AM**

**Payment Request Total** 0

| Unit | Vendor Name | Vendor ID | Voucher ID | Invoice ID | Invoice Date | Acctg Date | Unpaid Balance | Current | 31-60 | 61-90 | 91-120 | >120 | Item to Pay = x |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0365 | CON EDISON | 0000055360 | 00015972 | 08/29-09/28/23 432014234000007 | 9/29/2023 | 10/31/2023 | 88.88 | - | 88.88 | - | - | - | |
| 0365 | CON EDISON | 0000055360 | 00015973 | 08/29-09/28/23 432014234500006 | 9/29/2023 | 10/31/2023 | 34.87 | - | 34.87 | - | - | - | |
| 0365 | CON EDISON | 0000055360 | 00015974 | 08/29-09/28/23 432014236000021 | 9/29/2023 | 10/31/2023 | 64.76 | - | 64.76 | - | - | - | |
| 0365 | CON EDISON | 0000055360 | 00015975 | 08/29-09/28/23 432014235000006 | 9/29/2023 | 10/31/2023 | 43.73 | - | 43.73 | - | - | - | |
| 0365 | CON EDISON | 0000055360 | 00015976 | 08/29-09/28/23 432014233500007 | 9/29/2023 | 10/31/2023 | 109.14 | - | 109.14 | - | - | - | |
| 0365 | CON EDISON | 0000055360 | 00015977 | 08/29-09/28/23 432014230300005 | 9/29/2023 | 10/31/2023 | 51.36 | - | 51.36 | - | - | - | |
| 0365 | CON EDISON | 0000055360 | 00015978 | 08/29-09/28/23 432014235500013 | 9/29/2023 | 10/31/2023 | 21.14 | - | 21.14 | - | - | - | |
| | **CON EDISON Total** | | | | | | 413.88 | 0.00 | 413.88 | 0.00 | 0.00 | 0.00 | |
| 0365 | NEW WORLD TRAVEL INC | 0000071517 | 00015205 | NY220437 | 11/28/2022 | 12/28/2022 | 388.22 | - | - | - | - | 388.22 | |
| | **NEW WORLD TRAVEL INC Total** | | | | | | 388.22 | 0.00 | 0.00 | 0.00 | 0.00 | 388.22 | |
| 0365 | NYS SALES TAX PROCESSING | 0000005765 | 00015475 | MAR-23-ST-1 | 3/27/2023 | 3/27/2023 | 109.93 | - | - | - | - | 109.93 | |
| | **NYS SALES TAX PROCESSING Total** | | | | | | 109.93 | 0.00 | 0.00 | 0.00 | 0.00 | 109.93 | |
| 0365 | RITZ HOTELS SERVICES | 0000095938 | 00015955 | 108788 | 10/15/2023 | 10/19/2023 | 16,398.09 | 16,398.09 | - | - | - | - | |
| 0365 | RITZ HOTELS SERVICES | 0000095938 | 00015956 | 108789 | 10/15/2023 | 10/19/2023 | 5,619.30 | 5,619.30 | - | - | - | - | |
| | **RITZ HOTELS SERVICES Total** | | | | | | 22,017.39 | 22,017.39 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0365 | SHANER SOLUTIONS | 0000035413 | 00015971 | 109 | 10/31/2023 | 10/31/2023 | 4,680.00 | 4,680.00 | - | - | - | - | |
| | **SHANER SOLUTIONS Total** | | | | | | 4,680.00 | 4,680.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0365 | TARTER KRINSKY & DROGIN LLP | 0000110365 | 00015723 | 1056633 | 7/1/2023 | 7/13/2023 | 14,209.10 | - | - | - | - | 14,209.10 | |
| 0365 | TARTER KRINSKY & DROGIN LLP | 0000110365 | 00015752 | 1031506 | 12/1/2022 | 7/14/2023 | 5,028.68 | - | - | - | - | 5,028.68 | |
| 0365 | TARTER KRINSKY & DROGIN LLP | 0000110365 | 00015875 | 1064515 | 9/1/2023 | 9/14/2023 | 42,398.60 | - | 42,398.60 | - | - | - | |
| 0365 | TARTER KRINSKY & DROGIN LLP | 0000110365 | 00015959 | 1067460 | 10/1/2023 | 10/19/2023 | 28,742.60 | 28,742.60 | - | - | - | - | |
| | **TARTER KRINSKY & DROGIN LLP Total** | | | | | | 90,378.98 | 28,742.60 | 42,398.60 | 0.00 | 0.00 | 19,237.78 | |
| 0365 | TOUR AMERICA | 0000104878 | 00015276 | TA-10476 | 11/10/2022 | 1/9/2023 | 272.86 | - | - | - | - | 272.86 | |
| | **TOUR AMERICA Total** | | | | | | 272.86 | 0.00 | 0.00 | 0.00 | 0.00 | 272.86 | |
| 0365 | TRAVEL ADVOCATES, INC. | 0000038293 | 00015253 | C95756 | 10/25/2022 | 1/3/2023 | 721.40 | - | - | - | - | 721.40 | |
| 0365 | TRAVEL ADVOCATES, INC. | 0000038293 | 00015254 | C97495 | 11/4/2022 | 1/3/2023 | 561.96 | - | - | - | - | 561.96 | |
| 0365 | TRAVEL ADVOCATES, INC. | 0000038293 | 00015255 | C99407 | 10/27/2022 | 1/3/2023 | 471.87 | - | - | - | - | 471.87 | |
| | **TRAVEL ADVOCATES, INC. Total** | | | | | | 1,755.23 | 0.00 | 0.00 | 0.00 | 0.00 | 1,755.23 | |
| | **Grand Total** | | | | | | 120,016.49 | 55,439.99 | 42,812.48 | 0.00 | 0.00 | 21,764.02 | |

| Class of assets | Remark | | Prov. Dep B/F | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Accumulated Depreciation | Net Book Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Air Right | ok | 8,286,027.06 | (1,353,384.90) | (13,810.05) | (13,810.05) | (13,810.05) | (13,810.05) | (13,810.05) | (13,810.05) | (13,810.05) | (13,810.05) | (13,810.05) | (13,810.05) | (13,810.05) | (13,810.05) | (1,519,105.50) | 6,766,921.56 | ok |
| Leasehold improvement | ok | 10,304,192.08 | (8,201,100.29) | (85,961.87) | (85,467.64) | (85,467.40) | (84,973.17) | (84,972.93) | (84,972.93) | (84,972.93) | (84,972.93) | (84,972.93) | (84,972.93) | (84,972.93) | (84,972.93) | (9,222,753.81) | 1,081,438.27 | ok |
| Computer | Equipment | 86,114.90 | (67,545.50) | (123.26) | (123.26) | (123.26) | (123.26) | (123.26) | (123.26) | (123.26) | (123.26) | (123.26) | (123.26) | (123.26) | (123.26) | (69,024.62) | 17,090.28 | ok |
| Office equipment | Equipment | 17,321.86 | (17,321.86) | - | - | - | - | - | - | - | - | - | - | - | - | (17,321.86) | - | finished |
| Equipment | Equipment | 5,506,805.38 | (4,054,390.41) | (10,538.91) | (10,538.70) | (10,483.02) | (10,483.01) | (10,483.01) | (10,483.01) | (10,483.01) | (10,483.01) | (10,483.01) | (10,483.01) | (10,483.01) | (10,483.01) | (4,180,298.13) | 1,326,507.25 | ok |
| Freehold building | ok | 6,500,000.00 | (1,061,666.34) | (10,833.33) | (10,833.33) | (10,833.33) | (10,833.33) | (10,833.33) | (10,833.33) | (10,833.33) | (10,833.33) | (10,833.33) | (10,833.33) | (10,833.33) | (10,833.33) | (1,191,666.30) | 5,308,333.70 | ok |
| Furniture, fixture and fittings | ok | 2,490,018.90 | (2,461,932.38) | (2,435.75) | (2,435.02) | (1,312.95) | (1,312.69) | (1,312.50) | (1,241.70) | (1,241.31) | (1,241.31) | (1,241.31) | (1,241.31) | (1,241.31) | (1,241.31) | (2,479,430.85) | 10,588.05 | ok |
| Hotel building | ok | 86,866,689.19 | (14,188,230.28) | (144,777.86) | (144,777.86) | (144,777.86) | (144,777.86) | (144,777.86) | (144,777.86) | (144,777.86) | (144,777.86) | (144,777.86) | (144,777.86) | (144,777.86) | (144,777.86) | (15,925,564.60) | 70,941,124.59 | ok |
| Software | ok | 142,709.96 | (142,709.96) | - | - | - | - | - | - | - | - | - | - | - | - | (142,709.96) | - | finished |
| Land | ok | 2,789,956.00 | | | | | | | | | | | | | | | 2,789,956.00 | |
| Vehicle | ok | 63,522.50 | (63,522.50) | - | - | - | - | - | - | - | - | - | - | - | - | (63,522.50) | - | Disposed |
| | | | 0 | | - | - | | | | | | | | | | - | - | |
| | | **123,053,357.83** | **(31,611,804.42)** | **(268,481.03)** | **(267,985.86)** | **(266,807.87)** | **(266,313.37)** | **(266,312.94)** | **(266,242.14)** | **(266,241.75)** | **(266,241.75)** | **(266,241.75)** | **(266,241.75)** | **(266,241.75)** | **(266,241.75)** | **(34,811,398.13)** | **88,241,959.70** | |
| | | | | - | - | - | - | - | - | - | - | - | | | | | | |

| SN | Item name | Class of assets | Location | IRS rules | Tax based useful life | H/A | Ref | Vendor | JV ID | Date of Purchase / Disposal | Order by | Descriptions | Qty | Amount (incl. tax) | Add/ Disp | Available for use | Useful life (Yr) | Useful life (mth) | Monthly Dep | B/F | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Accum. Dep. | Sales proceed | (Gain)/Loss on disposal | NBV | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Land | | | | | | | | | | | | | 2,789,956.00 | | | | | | | | | | | | | | | | | | | | | | 2,789,956.00 | Non dep |
| 2 | McSam Downtown - purchase price of air rights | Air Right | | | 39 | A | | McSam | 201410001 | 11/15/2006 | | McSam Downtown - purchase price of air rights | 1 | 5,196,479.64 | Add | 11/01/2014 | 50 | 600 | (8,660.80) | (848,758.40) | (8,660.80) | (8,660.80) | (8,660.80) | (8,660.80) | (8,660.80) | (8,660.80) | (8,660.80) | (8,660.80) | (8,660.80) | (8,660.80) | (8,660.80) | (8,660.80) | (952,688.00) | | | 4,243,791.64 | On-going |
| 3 | McSam Downtown - purchase price of air rights | Air Right | | | 39 | A | | McSam | 201410001 | 05/23/2008 | | McSam Downtown - purchase price of air rights | 1 | 3,089,547.42 | Add | 11/01/2014 | 50 | 600 | (5,149.25) | (504,626.50) | (5,149.25) | (5,149.25) | (5,149.25) | (5,149.25) | (5,149.25) | (5,149.25) | (5,149.25) | (5,149.25) | (5,149.25) | (5,149.25) | (5,149.25) | (5,149.25) | (566,417.50) | | | 2,523,129.92 | On-going |
| 4 | K-bed(boxspring) | Furniture, fixture and fittings | | GDS | 7 | A | | Hotel Depot | | 07/18/2015 | | | -2 | (1,084.23) | Disp | n/a | n/a | n/a | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | (1,084.23) | Disposed |
| 5 | F-Bed(boxspring) | Furniture, fixture and fittings | | GDS | 7 | A | | Hotel Depot | | 07/18/2015 | | | -2 | (741.27) | Disp | n/a | n/a | n/a | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | (741.27) | Disposed |
| 6 | Blackout Roller Shade - manual (76" x 72") | Leasehold improvement | | | 15 | A | | Hotel Depot | | | | Blackout Roller Shade - manual (76" x 72") | -2 | (207.83) | Disp | n/a | n/a | n/a | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | (207.83) | Disposed |
| 7 | Shower Door | Leasehold improvement | | | 15 | A | | Hotel Depot | | | | Shower Door | -2 | (361.25) | Disp | n/a | n/a | n/a | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | (361.25) | Disposed |
| 8 | Stationary Panel Fabric (Curtain) | Leasehold improvement | | | 15 | A | | Hotel Depot | | 07/18/2015 | | Stationary Panel Fabric (Curtain) | -2 | (199.31) | Disp | n/a | n/a | n/a | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | (199.31) | Disposed |
| 9 | Traversing sheer | Leasehold improvement | | | 15 | A | | Hotel Depot | | | | Traversing sheer | -2 | (248.96) | Disp | n/a | n/a | n/a | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | (248.96) | Disposed |
| 10 | Wood Conices 86" w x 11.75" L x 12" | Leasehold improvement | | | 15 | A | | McSam | | 07/18/2015 | | Wood Conices 86" w x 11.75" L x 12" | -2 | (176.88) | Disp | n/a | n/a | n/a | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | (176.88) | Disposed |
| 11 | 39" TV | Equipment | | GDS | 5 | A | | Hotel Depot | | 07/18/2015 | | | -2 | (1,305.31) | Disp | 07/18/2015 | n/a | n/a | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | (1,305.31) | Disposed |
| 12 | Desktop | Computer | 2/F - Amit, Regina & Jeff | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDesk 600PDeS, I54570, 500G, 4X 28K, PC | 1 | 570.51 | Add | 11/01/2014 | 3 | 36 | (15.85) | (570.51) | | | | | | | | | | | | | (570.51) | | | - | Finish |
| 13 | Desktop | Computer | 2/F - Amit, Regina & Jeff | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDesk 600PDeS, I54570, 500G, 4X 28K, PC | 1 | 570.51 | Add | 11/01/2014 | 3 | 36 | (15.85) | (570.51) | | | | | | | | | | | | | (570.51) | | | - | Finish |
| 14 | Desktop | Computer | 2/F - Amit, Regina & Jeff | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDesk 600PDeS, I54570, 500G, 4X 28K, PC | 1 | 570.51 | Add | 11/01/2014 | 3 | 36 | (15.85) | (570.51) | | | | | | | | | | | | | (570.51) | | | - | Finish |
| 15 | Monitor | Computer | 2/F - Amit, Regina & Jeff | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDisplay P201 20-in LED Monitor US | 1 | 154.60 | Add | 11/01/2014 | 3 | 36 | (4.29) | (154.60) | | | | | | | | | | | | | (154.60) | | | - | Finish |
| 16 | Monitor | Computer | 2/F - Amit, Regina & Jeff | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDisplay P201 20-in LED Monitor US | 1 | 154.60 | Add | 11/01/2014 | 3 | 36 | (4.29) | (154.60) | | | | | | | | | | | | | (154.60) | | | - | Finish |
| 17 | Monitor | Computer | 2/F - Amit, Regina & Jeff | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDisplay P201 20-in LED Monitor US | 1 | 154.60 | Add | 11/01/2014 | 3 | 36 | (4.29) | (154.60) | | | | | | | | | | | | | (154.60) | | | - | Finish |
| 18 | Desktop | Computer | 2/F - HSK office | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDesk 600PDeS, I54570, 500G, 4X 28K, PC | 1 | 570.51 | Add | 11/01/2014 | 3 | 36 | (15.85) | (570.51) | | | | | | | | | | | | | (570.51) | | | - | Finish |
| 19 | Desktop | Computer | 2/F - HSK office | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDesk 600PDeS, I54570, 500G, 4X 28K, PC | 1 | 570.51 | Add | 11/01/2014 | 3 | 36 | (15.85) | (570.51) | | | | | | | | | | | | | (570.51) | | | - | Finish |
| 20 | Monitor | Computer | 2/F - HSK office | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDisplay P201 20-in LED Monitor US | 1 | 154.61 | Add | 11/01/2014 | 3 | 36 | (4.29) | (154.61) | | | | | | | | | | | | | (154.61) | | | - | Finish |
| 21 | Monitor | Computer | 2/F - HSK office | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDisplay P201 20-in LED Monitor US | 1 | 154.61 | Add | 11/01/2014 | 3 | 36 | (4.29) | (154.61) | | | | | | | | | | | | | (154.61) | | | - | Finish |
| 22 | Computer | Computer | 2/F - Server room | GDS | 5 | H | Pre-opening | TTI TECHNOLOGIES, INC. | JV201503001 | 11/30/2014 | Greg | Dell OptiPlex 9030 All in 1 Computer 23" | 1 | 1,083.31 | Add | 11/01/2014 | 3 | 36 | (30.09) | (1,083.31) | | | | | | | | | | | | | (1,083.31) | | | - | Finish |
| 23 | Computer | Computer | 2/F - Server room | GDS | 5 | H | Pre-opening | TTI TECHNOLOGIES, INC. | JV201503001 | 11/30/2014 | Greg | Dell OptiPlex 9030 All in 1 Computer 23" | 1 | 1,083.31 | Add | 11/01/2014 | 3 | 36 | (30.09) | (1,083.31) | | | | | | | | | | | | | (1,083.31) | | | - | Finish |
| 24 | Computer | Computer | 2/F - Server room | GDS | 5 | H | Pre-opening | TTI TECHNOLOGIES, INC. | JV201503001 | 11/30/2014 | Greg | Dell OptiPlex 9030 All in 1 Computer 23" | 1 | 1,083.30 | Add | 11/01/2014 | 3 | 36 | (30.09) | (1,083.30) | | | | | | | | | | | | | (1,083.30) | | | - | Finish |
| 25 | Database Server | Computer | 2/F - Server room | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP - HP DL320e Gen8 E3-1230v2 SPAZ1302 Server - Part (E2Z88A) | 1 | 3,303.89 | Add | 11/01/2014 | 3 | 36 | (91.77) | (3,303.89) | | | | | | | | | | | | | (3,303.89) | | | - | Finish |
| 26 | Computer : HP Opera PMS | Computer | 4/F - Greg's office | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDesk 600PDeS, I54570, 500G, 4X 28K, PC | 1 | 570.51 | Add | 11/01/2014 | 3 | 36 | (15.85) | (570.51) | | | | | | | | | | | | | (570.51) | | | - | Finish |
| 27 | Monitor | Computer | 4/F - Greg's office | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDisplay P201 20-in LED Monitor US | 1 | 154.60 | Add | 11/01/2014 | 3 | 36 | (4.29) | (154.60) | | | | | | | | | | | | | (154.60) | | | - | Finish |
| 28 | HP Prodeal | Computer | 7/F - office | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDesk 600PDeS, I54570, 500G, 4X 28K, PC | 1 | 570.51 | Add | 11/01/2014 | 3 | 36 | (15.85) | (570.51) | | | | | | | | | | | | | (570.51) | | | - | Finish |
| 29 | HP Prodeal | Computer | 7/F - office | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDesk 600PDeS, I54570, 500G, 4X 28K, PC | 1 | 570.51 | Add | 11/01/2014 | 3 | 36 | (15.85) | (570.51) | | | | | | | | | | | | | (570.51) | | | - | Finish |
| 30 | Monitor | Computer | 7/F - office | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDisplay P201 20-in LED Monitor US | 1 | 154.61 | Add | 11/01/2014 | 3 | 36 | (4.29) | (154.61) | | | | | | | | | | | | | (154.61) | | | - | Finish |
| 31 | Monitor | Computer | 7/F - office | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDisplay P201 20-in LED Monitor US | 1 | 154.61 | Add | 11/01/2014 | 3 | 36 | (4.29) | (154.61) | | | | | | | | | | | | | (154.61) | | | - | Finish |
| 32 | Desktop | Computer | 8/F - FFE List | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDesk 600PDeS, I54570, 500G, 4X 28K, PC | 1 | 570.51 | Add | 11/01/2014 | 3 | 36 | (15.85) | (570.51) | | | | | | | | | | | | | (570.51) | | | - | Finish |
| 33 | Monitor | Computer | 8/F - FFE List | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDisplay P201 20-in LED Monitor US | 1 | 154.60 | Add | 11/01/2014 | 3 | 36 | (4.29) | (154.60) | | | | | | | | | | | | | (154.60) | | | - | Finish |
| 34 | Desktop | Computer | Engineering shop | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDesk 600PDeS, I54570, 500G, 4X 28K, PC | 1 | 570.51 | Add | 11/01/2014 | 3 | 36 | (15.85) | (570.51) | | | | | | | | | | | | | (570.51) | | | - | Finish |
| 35 | Monitor | Computer | Engineering shop | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDisplay P201 20-in LED Monitor US | 1 | 154.60 | Add | 11/01/2014 | 3 | 36 | (4.29) | (154.60) | | | | | | | | | | | | | (154.60) | | | - | Finish |
| 36 | Computer | Computer | Front Desk - Lobby | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDesk 600PDeS, I54570, 500G, 4X 28K, PC | 1 | 570.51 | Add | 11/01/2014 | 3 | 36 | (15.85) | (570.51) | | | | | | | | | | | | | (570.51) | | | - | Finish |
| 37 | Computer | Computer | Front Desk - Lobby | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDesk 600PDeS, I54570, 500G, 4X 28K, PC | 1 | 570.51 | Add | 11/01/2014 | 3 | 36 | (15.85) | (570.51) | | | | | | | | | | | | | (570.51) | | | - | Finish |
| 38 | Computer | Computer | Front Desk - Lobby | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDesk 600PDeS, I54570, 500G, 4X 28K, PC | 1 | 570.51 | Add | 11/01/2014 | 3 | 36 | (15.85) | (570.51) | | | | | | | | | | | | | (570.51) | | | - | Finish |
| 39 | Computer | Computer | Front Desk - Lobby | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDesk 600PDeS, I54570, 500G, 4X 28K, PC | 1 | 570.51 | Add | 11/01/2014 | 3 | 36 | (15.85) | (570.51) | | | | | | | | | | | | | (570.51) | | | - | Finish |
| 40 | Computer | Computer | Front Desk - Lobby | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDesk 600PDeS, I54570, 500G, 4X 28K, PC | 1 | 570.51 | Add | 11/01/2014 | 3 | 36 | (15.85) | (570.51) | | | | | | | | | | | | | (570.51) | | | - | Finish |
| 41 | Monitor | Computer | Front Desk - Lobby | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDisplay P201 20-in LED Monitor US | 1 | 154.60 | Add | 11/01/2014 | 3 | 36 | (4.29) | (154.60) | | | | | | | | | | | | | (154.60) | | | - | Finish |
| 42 | Monitor | Computer | Front Desk - Lobby | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDisplay P201 20-in LED Monitor US | 1 | 154.60 | Add | 11/01/2014 | 3 | 36 | (4.29) | (154.60) | | | | | | | | | | | | | (154.60) | | | - | Finish |
| 43 | Monitor | Computer | Front Desk - Lobby | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDisplay P201 20-in LED Monitor US | 1 | 154.60 | Add | 11/01/2014 | 3 | 36 | (4.29) | (154.60) | | | | | | | | | | | | | (154.60) | | | - | Finish |
| 44 | Monitor | Computer | Front Desk - Lobby | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDisplay P201 20-in LED Monitor US | 1 | 154.60 | Add | 11/01/2014 | 3 | 36 | (4.29) | (154.60) | | | | | | | | | | | | | (154.60) | | | - | Finish |
| 45 | Monitor | Computer | Front Desk - Lobby | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | HP ProDisplay P201 20-in LED Monitor US | 1 | 154.60 | Add | 11/01/2014 | 3 | 36 | (4.29) | (154.60) | | | | | | | | | | | | | (154.60) | | | - | Finish |
| 46 | Desktop | Computer | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Microsoft Office 2013 | 1 | 285.58 | Add | 11/01/2014 | 3 | 36 | (7.93) | (285.58) | | | | | | | | | | | | | (285.58) | | | - | Finish |
| 47 | Desktop | Computer | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Microsoft Office 2013 | 1 | 285.58 | Add | 11/01/2014 | 3 | 36 | (7.93) | (285.58) | | | | | | | | | | | | | (285.58) | | | - | Finish |
| 48 | Desktop | Computer | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Microsoft Office 2013 | 1 | 285.58 | Add | 11/01/2014 | 3 | 36 | (7.93) | (285.58) | | | | | | | | | | | | | (285.58) | | | - | Finish |
| 49 | Desktop | Computer | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Microsoft Office 2013 | 1 | 285.58 | Add | 11/01/2014 | 3 | 36 | (7.93) | (285.58) | | | | | | | | | | | | | (285.58) | | | - | Finish |
| 50 | Desktop | Computer | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Microsoft Office 2013 | 1 | 285.58 | Add | 11/01/2014 | 3 | 36 | (7.93) | (285.58) | | | | | | | | | | | | | (285.58) | | | - | Finish |
| 51 | Desktop | Computer | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Microsoft Office 2013 | 1 | 285.58 | Add | 11/01/2014 | 3 | 36 | (7.93) | (285.58) | | | | | | | | | | | | | (285.58) | | | - | Finish |
| 52 | Desktop | Computer | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Microsoft Office 2013 | 1 | 285.58 | Add | 11/01/2014 | 3 | 36 | (7.93) | (285.58) | | | | | | | | | | | | | (285.58) | | | - | Finish |
| 53 | Desktop | Computer | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Microsoft Office 2013 | 1 | 285.58 | Add | 11/01/2014 | 3 | 36 | (7.93) | (285.58) | | | | | | | | | | | | | (285.58) | | | - | Finish |
| 54 | Desktop | Computer | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Microsoft Office 2013 | 1 | 285.58 | Add | 11/01/2014 | 3 | 36 | (7.93) | (285.58) | | | | | | | | | | | | | (285.58) | | | - | Finish |
| 55 | Desktop | Computer | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Microsoft Office 2013 | 1 | 285.58 | Add | 11/01/2014 | 3 | 36 | (7.93) | (285.58) | | | | | | | | | | | | | (285.58) | | | - | Finish |
| 56 | Desktop | Computer | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Microsoft Office 2013 | 1 | 285.58 | Add | 11/01/2014 | 3 | 36 | (7.93) | (285.58) | | | | | | | | | | | | | (285.58) | | | - | Finish |
| 57 | Desktop | Computer | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Microsoft Office 2013 | 1 | 285.58 | Add | 11/01/2014 | 3 | 36 | (7.93) | (285.58) | | | | | | | | | | | | | (285.58) | | | - | Finish |
| 58 | Rack Devices | Computer | PBX Room | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | RACK 11614 14U - shock Pallet (H6J82A) | 1 | 670.87 | Add | 11/01/2014 | 3 | 36 | (18.64) | (670.87) | | | | | | | | | | | | | (670.87) | | | - | Finish |
| 59 | Rack Devices | Computer | PBX Room | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | HP v1910-24G Switch 10/100/1000 4sfp (JE006A#ABA) | 1 | 346.29 | Add | 11/01/2014 | 3 | 36 | (9.62) | (346.29) | | | | | | | | | | | | | (346.29) | | | - | Finish |
| 60 | Rack Devices | Computer | PBX Room | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | HP v1910-24G Switch 10/100/1000 4sfp (JE006A#ABA) | 1 | 346.29 | Add | 11/01/2014 | 3 | 36 | (9.62) | (346.29) | | | | | | | | | | | | | (346.29) | | | - | Finish |
| 61 | Rack Devices - battery Backup | Computer | PBX Room | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | HP R1.5kVA G31U UPS | 1 | 625.38 | Add | 11/01/2014 | 3 | 36 | (17.37) | (625.38) | | | | | | | | | | | | | (625.38) | | | - | Finish |
| 62 | Tilt Truck | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | AMERICAN HOTEL REGISTER COMPAN | JV201503001 | 10/22/2014 | Thomas | Tilt Truck 5/8CU Yd Util Duty | 1 | 542.18 | Add | 11/01/2014 | 5 | 60 | (9.04) | (542.18) | | | | | | | | | | | | | (542.18) | | | - | Finish |
| 63 | Tilt Truck | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | AMERICAN HOTEL REGISTER COMPAN | JV201503001 | 10/22/2014 | Thomas | Tilt Truck 5/8CU Yd Util Duty | 1 | 542.17 | Add | 11/01/2014 | 5 | 60 | (9.04) | (542.17) | | | | | | | | | | | | | (542.17) | | | - | Finish |
| 64 | Black cube truck | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/13/2014 | Thomas | Rm 4608 - Black cube truck | 1 | 314.77 | Add | 11/01/2014 | 5 | 60 | (5.25) | (314.77) | | | | | | | | | | | | | (314.77) | | | - | Finish |
| 65 | Black cube truck | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/13/2014 | Thomas | Rm 4608 - Black cube truck | 1 | 314.76 | Add | 11/01/2014 | 5 | 60 | (5.25) | (314.76) | | | | | | | | | | | | | (314.76) | | | - | Finish |
| 66 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 67 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 68 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 69 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 70 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 71 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 72 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 73 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 74 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 75 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 76 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 77 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 78 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 79 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 80 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 81 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 82 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 83 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 84 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 85 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 86 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 87 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 88 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 89 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 90 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 91 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 92 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 93 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 94 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 95 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 96 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 97 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 98 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 99 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 100 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 101 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 102 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 103 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 104 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 105 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 106 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 107 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 108 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 109 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 110 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 111 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 112 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 113 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 114 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 369.09 | Add | 11/01/2014 | 5 | 60 | (6.15) | (369.09) | | | | | | | | | | | | | (369.09) | | | - | Finish |
| 115 | Vacumm | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Sensor "s" vacumm "12" | 1 | 368.98 | Add | 11/01/2014 | 5 | 60 | (6.15) | (368.98) | | | | | | | | | | | | | (368.98) | | | - | Finish |
| 116 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 117 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 118 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 119 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 120 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 121 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 122 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 123 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 124 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 125 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 126 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 127 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 128 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 129 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 130 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 131 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 132 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 133 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 134 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 135 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 136 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 137 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 138 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 139 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 140 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 141 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 142 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 143 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 144 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 145 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 146 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 147 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 148 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 149 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 150 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 151 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 152 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 153 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 154 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 155 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 156 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 157 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 158 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 159 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 160 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 161 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 162 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 163 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 164 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.20 | Add | 11/01/2014 | 5 | 60 | (4.70) | (282.20) | | | | | | | | | | | | | (282.20) | | | - | Finish |
| 165 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/13/2014 | Thomas | United 9 Gal Half Round Stainless "FOB" | 1 | 282.39 | Add | 11/01/2014 | 5 | 60 | (4.71) | (282.39) | | | | | | | | | | | | | (282.39) | | | - | Finish |
| 166 | Blowers | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/20/2014 | Thomas | Tornado Windshear Storm Air Mover | 1 | 221.75 | Add | 11/01/2014 | 5 | 60 | (3.70) | (221.75) | | | | | | | | | | | | | (221.75) | | | - | Finish |
| 167 | Blowers | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/20/2014 | Thomas | Tornado Windshear Storm Air Mover | 1 | 221.74 | Add | 11/01/2014 | 5 | 60 | (3.70) | (221.74) | | | | | | | | | | | | | (221.74) | | | - | Finish |
| 168 | Auto Towel Dispenser | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/18/2014 | Thomas | Auto Towl Dispnr W/Wast | 1 | 602.46 | Add | 11/01/2014 | 5 | 60 | (10.04) | (602.46) | | | | | | | | | | | | | (602.46) | | | - | Finish |
| 169 | Carpet SH Machine | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | Admiral 8ga Extractor | 1 | 2,275.48 | Add | 11/01/2014 | 5 | 60 | (37.92) | (2,275.48) | | | | | | | | | | | | | (2,275.48) | | | - | Finish |
| 170 | Floor Clearer | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | PAS17BABC 17" floor machine | 1 | 3,134.50 | Add | 11/01/2014 | 5 | 60 | (52.24) | (3,134.50) | | | | | | | | | | | | | (3,134.50) | | | - | Finish |
| 171 | Power washer | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | KG262637 Pressure washer 2600PSI GAS | 1 | 761.03 | Add | 11/01/2014 | 5 | 60 | (12.68) | (761.03) | | | | | | | | | | | | | (761.03) | | | - | Finish |
| 172 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 173 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 174 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 175 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 176 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 177 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 178 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 179 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 180 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 181 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 182 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 183 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 184 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 185 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 186 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 187 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 188 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 189 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 190 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 191 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 192 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 193 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 194 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 195 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 196 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 197 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 198 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 199 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 200 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 201 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 202 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 203 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.66 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.66) | | | | | | | | | | | | | (351.66) | | | - | Finish |
| 204 | Rubbermaid Quick Cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 10/22/2014 | Thomas | 1920465 Executive Quick Cart Large | 1 | 351.81 | Add | 11/01/2014 | 5 | 60 | (5.86) | (351.81) | | | | | | | | | | | | | (351.81) | | | - | Finish |
| 205 | Storage Cabinet Asse | Equipment | Engineering shop | GDS | 5 | H | Pre-opening | GLOBAL EQUIPMENT COMPANY | JV201503001 | 10/20/2014 | Dan | Paramount & #174 - Storage Cabinet Asse | 1 | 455.89 | Add | 11/01/2014 | 5 | 60 | (7.60) | (455.89) | | | | | | | | | | | | | (455.89) | | | - | Finish |
| 206 | Storage Cabinet Asse | Equipment | Engineering shop | GDS | 5 | H | Pre-opening | GLOBAL EQUIPMENT COMPANY | JV201503001 | 10/20/2014 | Dan | Paramount & #174 - Storage Cabinet Asse | 1 | 455.88 | Add | 11/01/2014 | 5 | 60 | (7.60) | (455.88) | | | | | | | | | | | | | (455.88) | | | - | Finish |
| 207 | Storage Cabinet Asse | Equipment | Engineering shop | GDS | 5 | H | Pre-opening | GLOBAL EQUIPMENT COMPANY | JV201503001 | 10/20/2014 | Dan | Paramount & #174 - Storage Cabinet Asse | 1 | 455.89 | Add | 11/01/2014 | 5 | 60 | (7.60) | (455.89) | | | | | | | | | | | | | (455.89) | | | - | Finish |
| 208 | Storage Cabinet Asse | Equipment | Engineering shop | GDS | 5 | H | Pre-opening | GLOBAL EQUIPMENT COMPANY | JV201503001 | 10/20/2014 | Dan | Paramount & #174 - Storage Cabinet Asse | 1 | 455.88 | Add | 11/01/2014 | 5 | 60 | (7.60) | (455.88) | | | | | | | | | | | | | (455.88) | | | - | Finish |
| 209 | ladder | Equipment | Engineering shop | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/04/2014 | Dan | 22 foot aluminum Multi purpose ladder | 1 | 292.62 | Add | 11/01/2014 | 5 | 60 | (4.88) | (292.62) | | | | | | | | | | | | | (292.62) | | | - | Finish |
| 210 | Gas leak detector | Equipment | Engineering shop | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/18/2014 | Dan | Inficon Combustible gas leak detector | 1 | 228.42 | Add | 11/01/2014 | 5 | 60 | (3.81) | (228.42) | | | | | | | | | | | | | (228.42) | | | - | Finish |
| 211 | Fiberglass step ladder | Equipment | Engineering shop | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/04/2014 | Dan | 12 foot - Fiberglass step ladder | 1 | 263.21 | Add | 11/01/2014 | 5 | 60 | (4.39) | (263.21) | | | | | | | | | | | | | (263.21) | | | - | Finish |
| 212 | 5 Drawer utility cart | Equipment | Engineering shop | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/04/2014 | Dan | 5 Drawer utility cart | 1 | 324.01 | Add | 11/01/2014 | 5 | 60 | (5.40) | (324.01) | | | | | | | | | | | | | (324.01) | | | - | Finish |
| 213 | Compound miter sae | Equipment | Engineering shop | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/04/2014 | Dan | DEWALT 12" Compound miter saw | 1 | 318.95 | Add | 11/01/2014 | 5 | 60 | (5.32) | (318.95) | | | | | | | | | | | | | (318.95) | | | - | Finish |
| 214 | Key control cabinet | Equipment | Engineering shop | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/04/2014 | Dan | 320 Space key control cabinet, sand | 1 | 217.70 | Add | 11/01/2014 | 5 | 60 | (3.63) | (217.70) | | | | | | | | | | | | | (217.70) | | | - | Finish |
| 215 | Key control cabinet | Equipment | Engineering shop | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/04/2014 | Dan | 320 Space key control cabinet, sand | 1 | 217.69 | Add | 11/01/2014 | 5 | 60 | (3.63) | (217.69) | | | | | | | | | | | | | (217.69) | | | - | Finish |
| 216 | Super-vee electric auger | Equipment | Engineering shop | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/04/2014 | Dan | General/Wire Super-vee Electric Auger | 1 | 383.75 | Add | 11/01/2014 | 5 | 60 | (6.40) | (383.75) | | | | | | | | | | | | | (383.75) | | | - | Finish |
| 217 | Yard machine | Equipment | Engineering shop | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/04/2014 | Dan | Yard machine 21" 1 stage snowthrw | 1 | 353.38 | Add | 11/01/2014 | 5 | 60 | (5.89) | (353.38) | | | | | | | | | | | | | (353.38) | | | - | Finish |
| 218 | Super-vee electric auger | Equipment | Engineering shop | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/04/2014 | Dan | General/Wire Super-vee Electric Auger | 1 | 383.75 | Add | 11/01/2014 | 5 | 60 | (6.40) | (383.75) | | | | | | | | | | | | | (383.75) | | | - | Finish |
| 219 | Drain-Rooter Drain Snake | Equipment | Engineering shop | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/18/2014 | Dan | General/Wire Drain-Rooter Drain Snake | 1 | 788.77 | Add | 11/01/2014 | 5 | 60 | (13.15) | (788.77) | | | | | | | | | | | | | (788.77) | | | - | Finish |
| 220 | Physician Scale | Equipment | Front Desk - Lobby | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/20/2014 | Amit | Eye-level physician scale | 1 | 265.23 | Add | 11/01/2014 | 5 | 60 | (4.42) | (265.23) | | | | | | | | | | | | | (265.23) | | | - | Finish |
| 221 | Fire Extinguisher | Equipment | Front Desk - Lobby | GDS | 5 | H | Pre-opening | Able Fire Prevention Corp | JV201503001 | 11/10/2014 | Amit | 10LB CO2 Fire Ext (new) | 1 | 332.07 | Add | 11/01/2014 | 5 | 60 | (5.53) | (332.07) | | | | | | | | | | | | | (332.07) | | | - | Finish |
| 222 | Bellman Cart | Equipment | Lobby | GDS | 5 | H | Pre-opening | American Hotel Register Company | JV201503001 | 10/07/2014 | S Perez | Registry Bellman Cart Brshd | 1 | 862.70 | Add | 11/01/2014 | 5 | 60 | (14.38) | (862.70) | | | | | | | | | | | | | (862.70) | | | - | Finish |
| 223 | Bellman Cart | Equipment | Lobby | GDS | 5 | H | Pre-opening | American Hotel Register Company | JV201503001 | 10/07/2014 | S Perez | Registry Bellman Cart Brshd | 1 | 862.69 | Add | 11/01/2014 | 5 | 60 | (14.38) | (862.69) | | | | | | | | | | | | | (862.69) | | | - | Finish |
| 224 | Cube Truck | Equipment | 2/F | GDS | 5 | A | Hotel Depot | Hotel Depot | | 10/07/2014 | Jeff | Cube Truck ; Item No: FG460800BLA 8CU FT/0.2M3 BLA | 1 | 303.33 | Add | 11/01/2014 | 5 | 60 | (5.06) | (303.33) | | | | | | | | | | | | | (303.33) | | | - | Finish |
| 225 | Cube Truck | Equipment | 2/F | GDS | 5 | A | Hotel Depot | Hotel Depot | | 10/07/2014 | Jeff | Cube Truck ; Item No: FG460800BLA 8CU FT/0.2M3 BLA | 1 | 303.33 | Add | 11/01/2014 | 5 | 60 | (5.06) | (303.33) | | | | | | | | | | | | | (303.33) | | | - | Finish |
| 226 | Cube Truck | Equipment | 2/F | GDS | 5 | A | Hotel Depot | Hotel Depot | | 10/07/2014 | Jeff | Cube Truck ; Item No: FG460800BLA 8CU FT/0.2M3 BLA | 1 | 303.33 | Add | 11/01/2014 | 5 | 60 | (5.06) | (303.33) | | | | | | | | | | | | | (303.33) | | | - | Finish |
| 227 | Cube Truck | Equipment | 2/F | GDS | 5 | A | Hotel Depot | Hotel Depot | | 10/07/2014 | Jeff | Cube Truck ; Item No: FG460800BLA 8CU FT/0.2M3 BLA | 1 | 303.33 | Add | 11/01/2014 | 5 | 60 | (5.06) | (303.33) | | | | | | | | | | | | | (303.33) | | | - | Finish |
| 228 | Cube Truck | Equipment | 2/F | GDS | 5 | A | Hotel Depot | Hotel Depot | | 10/07/2014 | Jeff | Cube Truck ; Item No: FG460800BLA 8CU FT/0.2M3 BLA | 1 | 303.33 | Add | 11/01/2014 | 5 | 60 | (5.06) | (303.33) | | | | | | | | | | | | | (303.33) | | | - | Finish |
| 229 | Cube Truck | Equipment | 2/F | GDS | 5 | A | Hotel Depot | Hotel Depot | | 10/07/2014 | Jeff | Cube Truck ; Item No: FG460800BLA 8CU FT/0.2M3 BLA | 1 | 303.33 | Add | 11/01/2014 | 5 | 60 | (5.06) | (303.33) | | | | | | | | | | | | | (303.33) | | | - | Finish |
| 230 | Cube Truck | Equipment | 2/F | GDS | 5 | A | Hotel Depot | Hotel Depot | | 10/07/2014 | Jeff | Cube Truck ; Item No: FG460800BLA 8CU FT/0.2M3 BLA | 1 | 303.33 | Add | 11/01/2014 | 5 | 60 | (5.06) | (303.33) | | | | | | | | | | | | | (303.33) | | | - | Finish |
| 231 | Cube Truck | Equipment | 2/F | GDS | 5 | A | Hotel Depot | Hotel Depot | | 10/07/2014 | Jeff | Cube Truck ; Item No: FG460800BLA 8CU FT/0.2M3 BLA | 1 | 303.33 | Add | 11/01/2014 | 5 | 60 | (5.06) | (303.33) | | | | | | | | | | | | | (303.33) | | | - | Finish |
| 232 | Cube Truck | Equipment | 2/F | GDS | 5 | A | Hotel Depot | Hotel Depot | | 10/07/2014 | Jeff | Cube Truck ; Item No: FG460800BLA 8CU FT/0.2M3 BLA | 1 | 303.33 | Add | 11/01/2014 | 5 | 60 | (5.06) | (303.33) | | | | | | | | | | | | | (303.33) | | | - | Finish |
| 233 | Cube Truck | Equipment | 2/F | GDS | 5 | A | Hotel Depot | Hotel Depot | | 10/07/2014 | Jeff | Cube Truck ; Item No: FG460800BLA 8CU FT/0.2M3 BLA | 1 | 303.33 | Add | 11/01/2014 | 5 | 60 | (5.06) | (303.33) | | | | | | | | | | | | | (303.33) | | | - | Finish |
| 234 | Power tools | Equipment | Engineering shop | GDS | 5 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 10/20/2014 | Dan | Makita 18V LXT 4-PC combo kit | 1 | 404.00 | Add | 11/01/2014 | 5 | 60 | (6.73) | (404.00) | | | | | | | | | | | | | (404.00) | | | - | Finish |
| 235 | IP Phone system | Equipment | PBX Room | GDS | 5 | A | Others | Active Networks | JV201503006 | 02/21/2012 | McSam | MiVoice Business - Core Hardware | 1 | 80,814.00 | Add | 11/01/2014 | 7 | 84 | (962.07) | (80,814.00) | | | | | | | | | | | | | (80,814.00) | | | - | Finish |
| 236 | Elevator - Conveying Systems | Equipment | | | 5 | A | | CAVA | 201410001 | 03/25/2011 | | Elevator - Conveying Systems | | 2,400,000.00 | Add | 11/01/2014 | 20 | 240 | (10,000.00) | (980,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (1,100,000.00) | - | - | 1,300,000.00 | On-going |
| 237 | OCO#49 Elevator Consultation Services | Equipment | | | 5 | A | | CAVA | 201410001 | 03/25/2011 | | OCO#49 Elevator Consultation Services | | 27,720.00 | Add | 11/01/2014 | 20 | 240 | (115.50) | (11,319.00) | (115.50) | (115.50) | (115.50) | (115.50) | (115.50) | (115.50) | (115.50) | (115.50) | (115.50) | (115.50) | (115.50) | (115.50) | (12,705.00) | | | 15,015.00 | On-going |
| 238 | HVAC | Equipment | | | 5 | A | | CAVA | 201410001 | 03/25/2011 | | HVAC | | 1,610,000.00 | Add | 11/01/2014 | 8 | 96 | (16,770.83) | (1,610,000.00) | | | | | | | | | | | | | (1,610,000.00) | | | - | Finish |
| 239 | Supply and Install Trash Compactor | Equipment | | | 5 | A | | CAVA | 201410001 | 03/25/2011 | | Supply and Install Trash Compactor | | 20,000.00 | Add | 11/01/2014 | 5 | 60 | (333.33) | (20,000.00) | | | | | | | | | | | | | (20,000.00) | | | - | Finish |
| 240 | Supply and Install Linen Chute | Equipment | | | 5 | A | | CAVA | 201410001 | 03/25/2011 | | Supply and Install Linen Chute | | 10,195.00 | Add | 11/01/2014 | 5 | 60 | (169.92) | (10,195.00) | | | | | | | | | | | | | (10,195.00) | | | - | Finish |
| 241 | Airco + Thermo | Equipment | | GDS | 5 | A | | CAVA | | 03/25/2011 | | | 496 | 546,700.00 | Add | 11/01/2014 | 5 | 60 | (9,111.67) | (546,700.00) | | | | | | | | | | | | | (546,700.00) | | | - | Finish |
| 242 | TV wall mount | Equipment | | GDS | 5 | A | | Hotel Depot | | B4 hotel opening | | | 491 | 82,714.70 | Add | 11/01/2014 | 3 | 36 | (2,297.63) | (82,714.70) | | | | | | | | | | | | | (82,714.70) | | | - | Finish |
| 243 | G-link center | Equipment | | GDS | 5 | A | | Hotel Depot | | B4 hotel opening | | | 489 | 122,889.39 | Add | 11/01/2014 | 3 | 36 | (3,413.59) | (122,889.39) | | | | | | | | | | | | | (122,889.39) | | | - | Finish |
| 244 | Green Series 7000 Elliptical | Equipment | | GDS | 5 | A | | Hotel Depot | | B4 hotel opening | | | 1 | 3,870.51 | Add | 11/01/2014 | 3 | 36 | (107.51) | (3,870.51) | | | | | | | | | | | | | (3,870.51) | | | - | Finish |
| 245 | Green Series 7000 Recumbent Cycle | Equipment | | GDS | 5 | A | | Hotel Depot | | B4 hotel opening | | | 1 | 3,300.00 | Add | 11/01/2014 | 3 | 36 | (91.67) | (3,300.00) | | | | | | | | | | | | | (3,300.00) | | | - | Finish |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | Green Series 7000 Treadmill | Equipment | | GDS | 5 | A | | Hotel Depot | | B4 hotel opening | | | 2 | 10,330.06 | Add |
| 247 | Medicine ball | Equipment | | GDS | 5 | A | | Hotel Depot | | B4 hotel opening | | | 1 | 425.70 | Add |
| 248 | Physicians Scale | Equipment | | GDS | 5 | A | | Hotel Depot | | B4 hotel opening | | | 1 | 884.07 | Add |
| 249 | Rubber HEX Dumbbell Set | Equipment | | GDS | 5 | A | | Hotel Depot | | B4 hotel opening | | | 1 | 1,147.54 | Add |
| 250 | Water Cooler | Equipment | | GDS | 5 | A | | Hotel Depot | | B4 hotel opening | | | 1 | 427.88 | Add |
| 251 | Ice Cuber & Ice Dispenser | Equipment | | GDS | 5 | A | | Hotel Depot | | B4 hotel opening | | | 9 | 42,421.62 | Add |
| 252 | Sofa sleeper | Equipment | | GDS | 5 | A | | Hotel Depot | | B4 hotel opening | | | 1 | 1,060.44 | Add |
| 253 | Guest safe | Equipment | | GDS | 5 | A | | American Hotel Register Company | | 09/22/2014 | | | 211 | 35,836.15 | Add |
| 254 | 40" TV | Equipment | | GDS | 5 | H | | 225a | | | | | 5 | 1,517.29 | Add |
| 255 | 46" TV | Equipment | | GDS | 5 | H | | 225a | | | | | 5 | 2,348.35 | Add |
| 256 | Guest safe | Equipment | | GDS | 5 | H | | American Hotel Register Company | | 10/07/2014 | | | 278 | 47,025.03 | Add |
| 257 | 103 Washington Street | Freehold building | | | 39 | A | | McSam | 201410001 | 10/23/2014 | | 103 Washington Street | 1 | 6,500,000.00 | Add |
| 258 | Baby changer | Furniture, fixture and fittings | 2/F - HSK office | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/18/2014 | Thomas | Horizontal baby changer | 1 | 221.75 | Add |
| 259 | Storage Rack | Furniture, fixture and fittings | Engineering shop | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/25/2014 | Dan | Storage Rack | 1 | 121.45 | Add |
| 260 | Storage Rack | Furniture, fixture and fittings | Engineering shop | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/25/2014 | Dan | Storage Rack | 1 | 121.45 | Add |
| 261 | Storage Rack | Furniture, fixture and fittings | Engineering shop | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/25/2014 | Dan | Storage Rack | 1 | 121.45 | Add |
| 262 | Storage Rack | Furniture, fixture and fittings | Engineering shop | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/25/2014 | Dan | Storage Rack | 1 | 121.45 | Add |
| 263 | Storage Rack | Furniture, fixture and fittings | Engineering shop | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/25/2014 | Dan | Storage Rack | 1 | 121.45 | Add |
| 264 | Storage Rack | Furniture, fixture and fittings | Engineering shop | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/25/2014 | Dan | Storage Rack | 1 | 121.45 | Add |
| 265 | Storage Rack | Furniture, fixture and fittings | Engineering shop | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/25/2014 | Dan | Storage Rack | 1 | 121.45 | Add |
| 266 | Storage Rack | Furniture, fixture and fittings | Engineering shop | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/25/2014 | Dan | Storage Rack | 1 | 121.45 | Add |
| 267 | Storage Rack | Furniture, fixture and fittings | Engineering shop | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/25/2014 | Dan | Storage Rack | 1 | 121.45 | Add |
| 268 | Storage Rack | Furniture, fixture and fittings | Engineering shop | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/25/2014 | Dan | Storage Rack | 1 | 121.45 | Add |
| 269 | File cabinet | Furniture, fixture and fittings | Engineering shop | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/25/2014 | Dan | File, Vert, 2Drwr, 22, BLK | 1 | 144.78 | Add |
| 270 | File cabinet | Furniture, fixture and fittings | Engineering shop | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/25/2014 | Dan | File, Vert, 2Drwr, 22, BLK | 1 | 144.78 | Add |
| 271 | Safety cabinet | Furniture, fixture and fittings | Engineering shop | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/25/2014 | Dan | Justrite 60 Cal Safety cabinet | 1 | 849.52 | Add |
| 272 | Black cabinet | Furniture, fixture and fittings | Engineering shop | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/04/2014 | Dan | File, Vert, 4Drwr, LTR, 25D, BLK | 1 | 211.61 | Add |
| 273 | Black cabinet | Furniture, fixture and fittings | Engineering shop | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/04/2014 | Dan | File, Vert, 4Drwr, LTR, 25D, BLK | 1 | 211.61 | Add |
| 274 | Mat | Furniture, fixture and fittings | Front Desk - Lobby | GDS | 7 | H | Pre-opening | AMERICAN HOTEL REGISTER COMPAN | JV201503001 | 11/30/2014 | Amit | complete comfor mats 3 x10 | 1 | 403.31 | Add |
| 275 | File cabinet | Furniture, fixture and fittings | Front Desk - Lobby | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/04/2014 | Amit | File, 2drawer, LAT36, W/lock, BLK | 1 | 429.83 | Add |
| 276 | File cabinet | Furniture, fixture and fittings | Front Desk - Lobby | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/04/2014 | Amit | File, 2drawer, LAT36, W/lock, BLK | 1 | 429.83 | Add |
| 277 | File cabinet | Furniture, fixture and fittings | Front Desk - Lobby | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/04/2014 | Amit | File, Vert, 4Drwr, LTR, 25D, BLK | 1 | 211.61 | Add |
| 278 | File cabinet | Furniture, fixture and fittings | Front Desk - Lobby | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/04/2014 | Amit | File, Vert, 4Drwr, LTR, 25D, BLK | 1 | 211.61 | Add |
| 279 | Accounting safe | Furniture, fixture and fittings | Front Desk - Lobby | GDS | 7 | H | Pre-opening | American Hotel Register Company | JV201503001 | 10/07/2014 | | Deposit safe top load Elec Lk 14"W x 20-1/4"H x 14"D (Black) | 1 | 720.29 | Add |
| 280 | Safe deposit case | Furniture, fixture and fittings | Lobby | GDS | 7 | H | Pre-opening | American Hotel Register Company | JV201503001 | 10/07/2014 | S Perez | safe deposit case | 1 | 859.42 | Add |
| 281 | Safe deposit case | Furniture, fixture and fittings | Lobby | GDS | 7 | H | Pre-opening | American Hotel Register Company | JV201503001 | 10/07/2014 | S Perez | safe deposit case | 1 | 859.41 | Add |
| 282 | Locker | Furniture, fixture and fittings | PBX Room | GDS | 7 | H | Pre-opening | AMERICAN HOTEL REGISTER COMPAN | JV201503001 | 11/30/2014 | unknown | Locker, 2 Sections, 18-Doors | 1 | 920.09 | Add |
| 283 | Locker | Furniture, fixture and fittings | PBX Room | GDS | 7 | H | Pre-opening | AMERICAN HOTEL REGISTER COMPAN | JV201503001 | 11/30/2014 | unknown | Locker, 2 Sections, 18-Doors | 1 | 920.09 | Add |
| 284 | Locker | Furniture, fixture and fittings | PBX Room | GDS | 7 | H | Pre-opening | AMERICAN HOTEL REGISTER COMPAN | JV201503001 | 11/30/2014 | unknown | Locker, 2 Sections, 18-Doors | 1 | 920.09 | Add |
| 285 | Locker | Furniture, fixture and fittings | PBX Room | GDS | 7 | H | Pre-opening | AMERICAN HOTEL REGISTER COMPAN | JV201503001 | 11/30/2014 | unknown | Locker, 2 Sections, 18-Doors | 1 | 920.09 | Add |
| 286 | Coffee table | Furniture, fixture and fittings | | GDS | 7 | A | Hotel Depot | Hotel Depot | | 09/24/2014 | Jeff | Coffee Table Model # 2751D15A15, Dim: 34" w x 20 " d x 16" h,Siden | 1 | 291.79 | Add |
| 287 | Holiday Inn Signboard | Furniture, fixture and fittings | Lobby Front Desk wall | GDS | 7 | A | Hotel Depot | Hotel Depot | | 08/19/2014 | Jeff | Signage Package Project No.: 18459 IJO No.: 36800 ,Holiday Inn at 9 | 1 | 146,518.53 | Add |
| 288 | Ash Receptacle | Furniture, fixture and fittings | Lobby - outside | GDS | 7 | A | Hotel Depot | Hotel Depot | | 11/03/2014 | Jeff | Ash Receptacle Item # 0058651 Holiday Inn Ash Receptacle, Aluminu | 1 | 329.89 | Add |
| 289 | Tall Planter | Furniture, fixture and fittings | Lobby - outside | GDS | 7 | A | Hotel Depot | Hotel Depot | | 11/03/2014 | Jeff | Tall Planter Item # 0058636 Holiday Inn Refresh Tall Planter 755 22x | 1 | 397.94 | Add |
| 290 | Tall Planter | Furniture, fixture and fittings | Lobby - outside | GDS | 7 | A | Hotel Depot | Hotel Depot | | 11/03/2014 | Jeff | Tall Planter Item # 0058636 Holiday Inn Refresh Tall Planter 755 22x | 1 | 397.94 | Add |
| 291 | Sico® Rollaway Bed | Furniture, fixture and fittings | 6/F - Storage Room | GDS | 7 | A | Hotel Depot | Hotel Depot | | 11/03/2014 | Jeff | Item # 0009093 Sico® Rollaway Bed, Four 3in Swivel Casters | 1 | 868.10 | Add |
| 292 | Sico® Rollaway Bed | Furniture, fixture and fittings | 6/F - Storage Room | GDS | 7 | A | Hotel Depot | Hotel Depot | | 11/03/2014 | Jeff | Item # 0009093 Sico® Rollaway Bed, Four 3in Swivel Casters | 1 | 868.10 | Add |
| 293 | Sico® Rollaway Bed | Furniture, fixture and fittings | 6/F - Storage Room | GDS | 7 | A | Hotel Depot | Hotel Depot | | 11/03/2014 | Jeff | Item # 0009093 Sico® Rollaway Bed, Four 3in Swivel Casters | 1 | 868.10 | Add |
| 294 | Entrance Mat | Furniture, fixture and fittings | Lobby | GDS | 7 | A | Hotel Depot | Hotel Depot | | 11/03/2014 | Jeff | Entrance Mat Item # 0019221 Holiday Inn Cut Pile Mat, 4x6, Solid Oliv | 1 | 216.66 | Add |
| 295 | Entrance Mat | Furniture, fixture and fittings | Lobby | GDS | 7 | A | Hotel Depot | Hotel Depot | | 11/03/2014 | Jeff | Entrance Mat Item # 0019215 Holiday Inn Cut Pile Mat, 6x8, 2 Tones | 1 | 482.32 | Add |
| 296 | Harrison Wall Panel Nickel | Furniture, fixture and fittings | Lobby | GDS | 7 | A | Hotel Depot | Hotel Depot | | 10/21/2014 | Jeff | Harrison Wall Panel Nickel, Item #9.92242; 24" W x 24" H x 1.5" D - Si | 1 | 211.22 | Add |
| 297 | Harrison Console table | Furniture, fixture and fittings | Lobby | GDS | 7 | A | Hotel Depot | Hotel Depot | | 10/21/2014 | Jeff | Harrison Console Table Nickel, Item #9.92241; 36.5" L x 10" W x 35.5 | 1 | 700.07 | Add |
| 298 | | Furniture, fixture and fittings | Luggage Storage Room | GDS | 7 | H | Pre-opening | GUEST SUPPLY | JV201503001 | 10/20/2014 | not available | ADA Solution #2 Kit | 1 | 517.27 | Add |
| 299 | | Furniture, fixture and fittings | Luggage Storage Room | GDS | 7 | H | Pre-opening | GUEST SUPPLY | JV201503001 | 10/20/2014 | not available | ADA Solution #2 Kit | 1 | 517.26 | Add |
| 300 | Guest safe | Furniture, fixture and fittings | Front Desk - Lobby | GDS | 7 | A | Others | American Hotel Register Company | JV201503004 | 09/22/2014 | | | 1 | 169.45 | Add |
| 301 | Guest safe | Furniture, fixture and fittings | Front Desk - Lobby | GDS | 7 | A | Others | American Hotel Register Company | JV201503004 | 09/22/2014 | | | 1 | 169.45 | Add |
| 302 | Guest safe | Furniture, fixture and fittings | Front Desk - Lobby | GDS | 7 | A | Others | American Hotel Register Company | JV201503004 | 09/22/2014 | | | 1 | 169.45 | Add |
| 303 | Desk | Furniture, fixture and fittings | | GDS | 7 | A | | Hotel Depot | | B4 hotel opening | | | 489 | 149,316.79 | Add |
| 304 | K-bed(boxspring) | Furniture, fixture and fittings | | GDS | 7 | A | | Hotel Depot | | B4 hotel opening | | | 312 | 169,139.82 | Add |
| 305 | Q-Bed(boxspring) | Furniture, fixture and fittings | | GDS | 7 | A | | Hotel Depot | | B4 hotel opening | | | 34 | 14,237.13 | Add |
| 306 | F-Bed(boxspring) | Furniture, fixture and fittings | | GDS | 7 | A | | Hotel Depot | | B4 hotel opening | | | 286 | 106,001.79 | Add |
| 307 | K-bed(headboard) | Furniture, fixture and fittings | | GDS | 7 | A | | Hotel Depot | | B4 hotel opening | | | 313 | 316,187.51 | Add |
| 308 | Q-bed(headboard) | Furniture, fixture and fittings | | GDS | 7 | A | | Hotel Depot | | B4 hotel opening | | | 34 | 43,865.74 | Add |
| 309 | F-bed(headboard) | Furniture, fixture and fittings | | GDS | 7 | A | | Hotel Depot | | B4 hotel opening | | | 286 | 310,570.79 | Add |
| 310 | K-bed(Nighstands) | Furniture, fixture and fittings | | GDS | 7 | A | | Hotel Depot | | B4 hotel opening | | | 314 | 140,647.63 | Add |
| 311 | Bath vanity | Furniture, fixture and fittings | | GDS | 7 | A | | Hotel Depot | | B4 hotel opening | | | 490 | 318,423.77 | Add |
| 312 | Desk Chair | Furniture, fixture and fittings | | GDS | 7 | A | | Hotel Depot | | B4 hotel opening | | | 489 | 119,716.14 | Add |
| 313 | Night stand(Chest) | Furniture, fixture and fittings | | GDS | 7 | A | | Hotel Depot | | B4 hotel opening | | | 490 | 204,678.49 | Add |
| 314 | Flat and Incline Utility Bench | Furniture, fixture and fittings | | GDS | 7 | A | | Hotel Depot | | B4 hotel opening | | | 1 | 563.97 | Add |
| 315 | Three Tier HEX Style Dumbbell Rack | Furniture, fixture and fittings | | GDS | 7 | A | | Hotel Depot | | B4 hotel opening | | | 1 | 468.16 | Add |
| 316 | Towel Hamper - Fitness Center | Furniture, fixture and fittings | | GDS | 7 | A | | Hotel Depot | | B4 hotel opening | | | 1 | 1,278.19 | Add |
| 317 | Wardrobe | Furniture, fixture and fittings | | GDS | 7 | A | | Hotel Depot | | B4 hotel opening | | | 486 | 325,199.83 | Add |
| 318 | Armless Lounge Chair | Furniture, fixture and fittings | | GDS | 7 | A | | Hotel Depot | | B4 hotel opening | | | 23 | 11,425.34 | Add |
| 319 | Sidewalk repairs - Misc Concrete | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Sidewalk repairs - Misc Concrete | | 81,060.00 | Add |
| 320 | Mechanical Pads - Misc Concrete | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Mechanical Pads - Misc Concrete | | 15,000.00 | Add |
| 321 | Concrete Superstructure | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Concrete Superstructure | | 8,949,350.00 | Add |
| 322 | Electrical - Base Building - IKE | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Electrical - Base Building - IKE | | 3,228,399.04 | Add |
| 323 | Electrical Fixtures | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Electrical Fixtures | | 425,000.00 | Add |
| 324 | Branch Circuits & Fire Alarm & Low Voltage - Sheridan | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Branch Circuits & Fire Alarm & Low Voltage - Sheridan | | 1,404,077.80 | Add |
| 325 | Mobilization | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Mobilization | | 100,000.00 | Add |
| 326 | Management | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Management | | 1,665,500.00 | Add |
| 327 | Labor | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Labor | | 1,038,000.00 | Add |
| 328 | Dumpsters | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Dumpsters | | 187,500.00 | Add |
| 329 | Temporary Electric | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Temporary Electric | | 260,000.00 | Add |
| 330 | Permits | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Permits | | 188,250.00 | Add |
| 331 | Temporary Toilets | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Temporary Toilets | | 28,000.00 | Add |
| 332 | Field Office | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Field Office | | 112,550.00 | Add |
| 333 | Main Office Cost | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Main Office Cost | | 41,500.00 | Add |
| 334 | Security | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Security | | 382,200.00 | Add |
| 335 | Site Safety Manager | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Site Safety Manager | | 495,000.00 | Add |
| 336 | Sidewalk Bridge | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Sidewalk Bridge | | 80,000.00 | Add |
| 337 | Roof Protection | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Roof Protection | | 68,000.00 | Add |
| 338 | Fencing/Barricades | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Fencing/Barricades | | 30,000.00 | Add |
| 339 | Temp Heat - Winter Conditions | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Temp Heat - Winter Conditions | | 100,000.00 | Add |
| 340 | Hoist/Operator | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Hoist/Operator | | 526,000.00 | Add |
| 341 | Safety | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Safety | | 82,500.00 | Add |
| 342 | Surveyor | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Surveyor | | 167,500.00 | Add |
| 343 | Controlled Inspections | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Controlled Inspections | | 175,000.00 | Add |
| 344 | TCO | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | TCO | | 72,500.00 | Add |
| 345 | Fee | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Fee | | 2,295,205.00 | Add |
| 346 | Insurance | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Insurance | | 540,000.00 | Add |
| 347 | Foundation | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Foundation | | 3,579,740.00 | Add |
| 348 | General Conditions | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | General Conditions | | 1,572,148.16 | Add |
| 349 | Fire Stop | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Fire Stop | | 300,000.00 | Add |
| 350 | Change Order #1 - Precon - Test Pit | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Change Order #1 - Precon - Test Pit | | 256,338.00 | Add |
| 351 | $15 Million Increase Umbrella | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | $15 Million Increase Umbrella | | 140,666.36 | Add |
| 352 | 55 Million Umbrella Add | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | 55 Million Umbrella Add | | 176,715.00 | Add |
| 353 | 9/11 Embargo Costs | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | 9/11 Embargo Costs | | 3,038.00 | Add |
| 354 | T&M Work Casino | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | T&M Work Casino | | 22,562.69 | Add |
| 355 | Added Detailing Cellar | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Added Detailing Cellar | | 7,623.00 | Add |
| 356 | Added Surveying/Monitoring | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Added Surveying/Monitoring | | 27,604.50 | Add |
| 357 | Added Insurance Required By MTA | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Added Insurance Required By MTA | | 30,093.84 | Add |
| 358 | Thorton Tomessetti Bracing for 103 | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Thorton Tomessetti Bracing for 103 | | 20,790.00 | Add |
| 359 | Axis Design Bracing for Greenwick Street | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Axis Design Bracing for Greenwick Street | | 20,790.00 | Add |
| 360 | Premium for High Lead Content Fill | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Premium for High Lead Content Fill | | 8,893.50 | Add |
| 361 | Rat Slab | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Rat Slab | | 24,255.00 | Add |
| 362 | Caisson Extensions | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Caisson Extensions | | 10,972.50 | Add |
| 363 | Added Crane Costs | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Added Crane Costs | | 602,566.16 | Add |
| 364 | Added Adjoining Property Inspection | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Added Adjoining Property Inspection | | 2,584.31 | Add |
| 365 | 103 Washington Cellar Demo | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | 103 Washington Cellar Demo | | 4,938.78 | Add |
| 366 | Added SOE Engineering as a result of Changes | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Added SOE Engineering as a result of Changes | | 9,933.00 | Add |
| 367 | Added Engineering 103 Cellar Bracing | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Added Engineering 103 Cellar Bracing | | 8,662.50 | Add |
| 368 | Temp Electric Service | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Temp Electric Service | | 40,425.00 | Add |
| 369 | Added Monitoring | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Added Monitoring | | 37,624.00 | Add |
| 370 | Con Ed Conduits | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Con Ed Conduits | | 18,018.00 | Add |
| 371 | Added Monitoring - January | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Added Monitoring - January | | 35,861.60 | Add |
| 372 | Boiler Replacement for 103 | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Boiler Replacement for 103 | | 8,547.00 | Add |
| 373 | Install 124' of Cold Joints | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Install 124' of Cold Joints | | 28,644.00 | Add |
| 374 | Expose Caissons for Survey | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Expose Caissons for Survey | | 1,089.17 | Add |
| 375 | Chip 6" Grout from Casissons | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Chip 6" Grout from Casissons | | 1,268.19 | Add |
| 376 | Modify SOE | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Modify SOE | | 13,691.95 | Add |
| 377 | Install Bracing in 103's Cellar | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Install Bracing in 103's Cellar | | 11,107.58 | Add |
| 378 | Remove of Exist. Reinforced Structures NE Corner | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Remove of Exist. Reinforced Structures NE Corner | | 4,579.39 | Add |
| 379 | Added Monitoring for Feburary | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Added Monitoring for Feburary | | 20,116.98 | Add |
| 380 | Con Ed Vaults/Transformers/Bus Install | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Con Ed Vaults/Transformers/Bus Install | | 518,595.00 | Add |
| 381 | Explosion Proof Door | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Explosion Proof Door | | 37,699.20 | Add |
| 382 | High Pressure Gas Value | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | High Pressure Gas Value | | 7,056.00 | Add |
| 383 | Low Pressure Gas Line | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Low Pressure Gas Line | | 9,036.41 | Add |
| 384 | DOT Required Flaggers April | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | DOT Required Flaggers April | | 2,805.94 | Add |
| 385 | Additional Rebar 6th, 7th, 8th Floor | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Additional Rebar 6th, 7th, 8th Floor | | 1,187.29 | Add |
| 386 | Third Party Crane Inspections | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Third Party Crane Inspections | | 39,270.00 | Add |
| 387 | Explosion Proof Louvers | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Explosion Proof Louvers | | 89,546.00 | Add |
| 388 | DOT Required Flaggers May & June | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | DOT Required Flaggers May & June | | 13,012.00 | Add |
| 389 | Added Monitoring March - June | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Added Monitoring March - June | | 39,963.00 | Add |
| 390 | OCO#44 DOT Req Flaggers 08/2012 (CAVA) | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | OCO#44 DOT Req Flaggers 08/2012 (CAVA) | | 4,291.98 | Add |
| 391 | OCO#45 Casino Additional Shear Stud Rails | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | OCO#45 Casino Additional Shear Stud Rails | | 47,447.75 | Add |
| 392 | OCO#46 DOT Req Flaggers 09/2012 (CAVA) | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | OCO#46 DOT Req Flaggers 09/2012 (CAVA) | | 4,984.42 | Add |
| 393 | OCO#47 Third Party Mast Climber Inspections | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | OCO#47 Third Party Mast Climber Inspections | | 27,903.65 | Add |
| 394 | OCO#48 DOT Req Flaggers 10/2012 (CAVA) | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | OCO#48 DOT Req Flaggers 10/2012 (CAVA) | | 5,695.30 | Add |
| 395 | OCO#50 Exterior Façade Consultant | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | OCO#50 Exterior Façade Consultant | | 72,765.00 | Add |
| 396 | OCO#51 DOT Flaggers 12/15 | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | OCO#51 DOT Flaggers 12/15 | | 4,862.00 | Add |
| 397 | OCO#52 Metal Panel Paint & Finish Upcharge | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | OCO#52 Metal Panel Paint & Finish Upcharge | | 98,175.00 | Add |
| 398 | OCO#53 Hurricane Cost | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | OCO#53 Hurricane Cost | | 150,000.00 | Add |
| 399 | OCO#54 DOT Flaggers | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | OCO#54 DOT Flaggers | | 5,105.13 | Add |
| 400 | OCO#55 DOT Flaggers | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | OCO#55 DOT Flaggers | | 9,609.50 | Add |
| 401 | OCO#56 DOT Flaggers | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | OCO#56 DOT Flaggers | | 3,442.00 | Add |
| 402 | OCO#58 Additional Funding | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | OCO#58 Additional Funding | | 2,679,827.43 | Add |
| 403 | CO Stair Pressurization | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | CO Stair Pressurization | | 750,000.00 | Add |
| 404 | Masonry | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Masonry | | 245,688.00 | Add |
| 405 | Brick Bulk Heads-Allowance | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Brick Bulk Heads-Allowance | | 35,000.00 | Add |
| 406 | Plumbing Base Building | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Plumbing Base Building | | 2,880,000.00 | Add |
| 407 | Bathroom Plumbing Fixtures | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Bathroom Plumbing Fixtures | | 1,085,600.00 | Add |
| 408 | Sprinkler | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Sprinkler | | 900,000.00 | Add |
| 409 | Miscellaneous Metals/Steel | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Miscellaneous Metals/Steel | | 452,450.00 | Add |
| 410 | Storefronts | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Storefronts | | 450,000.00 | Add |
| 411 | Canopy | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Canopy | | 50,000.00 | Add |
| 412 | Roof/Pavers | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Roof/Pavers | | 170,000.00 | Add |
| 413 | Furnish and Install Skylight | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Furnish and Install Skylight | | 15,000.00 | Add |
| 414 | Seismic Joints | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Seismic Joints | | 26,000.00 | Add |
| 415 | Supply Punch Windows - Crystal | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Supply Punch Windows - Crystal | | 900,000.00 | Add |
| 416 | Supply Punch Windows - Skyline | Hotel building | | | 39 | A | | CAVA | 201410001 | 03/25/2011 | | Supply Punch Windows - Skyline | | 350,000.00 | Add |
| 417 | Per-installnation work | Hotel building | | | 39 | A | | Hotel Depot | 201410001 | | | Per-installnation work | 1 | 83,226.23 | Add |
| 418 | Workmanship | Hotel building | | | 39 | A | | Hotel Depot | 201410001 | | | Workmanship | 11 | 85,881.15 | Add |
| 419 | McSam Downtown - purchase price of hotel building | Hotel building | | | 39 | A | | McSam | 201410001 | 09/07/2005 | | McSam Downtown - purchase price of hotel building | 1 | 15,513,340.06 | Add |
| 420 | McSam Downtown - initial construction costs | Hotel building | | | 39 | A | | Pre-opening - | 201410001 | prior 2012 | | McSam Downtown - initial construction costs | 1 | 7,063,536.87 | Add |
| 421 | [illegible] | | | | | | | | | | | | | | |
| 422 | [illegible] | | | | | | | | | | | | | | |
| 423 | [illegible] | | | | | | | | | | | | | | |
| 424 | [illegible] | | | | | | | | | | | | | | |
| 425 | [illegible] | | | | | | | | | | | | | | |
| 426 | [illegible] | | | | | | | | | | | | | | |
| 427 | [illegible] | | | | | | | | | | | | | | |
| 428 | [illegible] | | | | | | | | | | | | | | |
| 429 | [illegible] | | | | | | | | | | | | | | |
| 430 | [illegible] | | | | | | | | | | | | | | |
| 431 | [illegible] | | | | | | | | | | | | | | |
| 432 | [illegible] | | | | | | | | | | | | | | |
| 433 | [illegible] | | | | | | | | | | | | | | |
| 434 | [illegible] | | | | | | | | | | | | | | |
| 435 | [illegible] | | | | | | | | | | | | | | |
| 436 | [illegible] | | | | | | | | | | | | | | |
| 437 | [illegible] | | | | | | | | | | | | | | |
| 438 | [illegible] | | | | | | | | | | | | | | |
| 439 | [illegible] | | | | | | | | | | | | | | |
| 440 | [illegible] | | | | | | | | | | | | | | |
| 441 | [illegible] | | | | | | | | | | | | | | |
| 442 | [illegible] | | | | | | | | | | | | | | |
| 443 | [illegible] | | | | | | | | | | | | | | |
| 444 | [illegible] | | | | | | | | | | | | | | |
| 445 | [illegible] | | | | | | | | | | | | | | |
| 446 | [illegible] | | | | | | | | | | | | | | |
| 447 | [illegible] | | | | | | | | | | | | | | |
| 448 | [illegible] | | | | | | | | | | | | | | |
| 449 | [illegible] | | | | | | | | | | | | | | |
| 450 | [illegible] | | | | | | | | | | | | | | |
| 451 | [illegible] | | | | | | | | | | | | | | |
| 452 | [illegible] | | | | | | | | | | | | | | |
| 453 | [illegible] | | | | | | | | | | | | | | |
| 454 | [illegible] | | | | | | | | | | | | | | |
| 455 | [illegible] | | | | | | | | | | | | | | |
| 456 | [illegible] | | | | | | | | | | | | | | |
| 457 | [illegible] | | | | | | | | | | | | | | |
| 458 | [illegible] | | | | | | | | | | | | | | |
| 459 | [illegible] | | | | | | | | | | | | | | |
| 460 | [illegible] | | | | | | | | | | | | | | |
| 461 | [illegible] | | | | | | | | | | | | | | |
| 462 | [illegible] | | | | | | | | | | | | | | |
| 463 | [illegible] | | | | | | | | | | | | | | |
| 464 | [illegible] | | | | | | | | | | | | | | |
| 465 | [illegible] | | | | | | | | | | | | | | |
| 466 | [illegible] | | | | | | | | | | | | | | |
| 467 | [illegible] | | | | | | | | | | | | | | |
| 468 | [illegible] | | | | | | | | | | | | | | |
| 469 | [illegible] | | | | | | | | | | | | | | |
| 470 | [illegible] | | | | | | | | | | | | | | |
| 471 | [illegible] | | | | | | | | | | | | | | |
| 472 | [illegible] | | | | | | | | | | | | | | |
| 473 | [illegible] | | | | | | | | | | | | | | |
| 474 | [illegible] | | | | | | | | | | | | | | |
| 475 | [illegible] | | | | | | | | | | | | | | |
| 476 | [illegible] | | | | | | | | | | | | | | |
| 477 | [illegible] | | | | | | | | | | | | | | |
| 478 | [illegible] | | | | | | | | | | | | | | |
| 479 | [illegible] | | | | | | | | | | | | | | |
| 480 | [illegible] | | | | | | | | | | | | | | |
| 481 | [illegible] | | | | | | | | | | | | | | |
| 482 | [illegible] | | | | | | | | | | | | | | |
| 483 | [illegible] | | | | | | | | | | | | | | |
| 484 | [illegible] | | | | | | | | | | | | | | |
| 485 | [illegible] | | | | | | | | | | | | | | |
| 486 | [illegible] | | | | | | | | | | | | | | |
| 487 | [illegible] | | | | | | | | | | | | | | |
| 488 | [illegible] | | | | | | | | | | | | | | |
| 489 | [illegible] | | | | | | | | | | | | | | |
| 490 | [illegible] | | | | | | | | | | | | | | |
| 491 | [illegible] | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 493 | IP Phone | Office equipment | 8/F - FFE List | GDS | 7 | A | Others | Active Networks | JV201503006 | 02/21/2012 | McSam | MITEL 5312 IP Phone | 1 | 148.50 | Add | 11/01/2014 | 5 | 60 | (2.48) | (148.50) | | | | | | | | | | | | | (148.50) | | | - | Finish | |
| 494 | Printer | Office equipment | Engineering shop | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 11/18/2014 | Dan | All-in-One Printer, Copier, Scanner, Fax | 1 | 172.12 | Add | 11/01/2014 | 3 | 36 | (4.78) | (172.12) | | | | | | | | | | | | | (172.12) | | | - | Finish | |
| 495 | IP Phone | Office equipment | Engineering shop | GDS | 7 | A | Others | Active Networks | JV201503006 | 02/21/2012 | McSam | MITEL 5312 IP Phone | 1 | 148.50 | Add | 11/01/2014 | 5 | 60 | (2.48) | (148.50) | | | | | | | | | | | | | (148.50) | | | - | Finish | |
| 496 | SPS Credit Card devices | Office equipment | Front Desk - Lobby | GDS | 7 | A | NYCWA | NYCWA | JV201503003 | | Jeff | Ingenico iPP320-USHPC02A-IHG Credit Card Keypad, W/out Contact | 1 | 167.12 | Add | 11/01/2014 | 3 | 36 | (4.64) | (167.12) | | | | | | | | | | | | | (167.12) | | | - | Finish | |
| 497 | SPS Credit Card devices | Office equipment | Front Desk - Lobby | GDS | 7 | A | NYCWA | NYCWA | JV201503003 | | Jeff | Ingenico iPP320-USHPC02A-IHG Credit Card Keypad, W/out Contact | 1 | 167.12 | Add | 11/01/2014 | 3 | 36 | (4.64) | (167.12) | | | | | | | | | | | | | (167.12) | | | - | Finish | |
| 498 | SPS Credit Card devices | Office equipment | Front Desk - Lobby | GDS | 7 | A | NYCWA | NYCWA | JV201503003 | | Jeff | Ingenico iPP320-USHPC02A-IHG Credit Card Keypad, W/out Contact | 1 | 167.12 | Add | 11/01/2014 | 3 | 36 | (4.64) | (167.12) | | | | | | | | | | | | | (167.12) | | | - | Finish | |
| 499 | SPS Credit Card devices | Office equipment | Front Desk - Lobby | GDS | 7 | A | NYCWA | NYCWA | JV201503003 | | Jeff | Ingenico iSC480-USHPC03A-IHG Credit Card Customer Facing Devic | 1 | 453.05 | Add | 11/01/2014 | 3 | 36 | (12.58) | (453.05) | | | | | | | | | | | | | (453.05) | | | - | Finish | |
| 500 | SPS Credit Card devices | Office equipment | Front Desk - Lobby | GDS | 7 | A | NYCWA | NYCWA | JV201503003 | | Jeff | Ingenico iSC480-USHPC03A-IHG Credit Card Customer Facing Devic | 1 | 453.05 | Add | 11/01/2014 | 3 | 36 | (12.58) | (453.05) | | | | | | | | | | | | | (453.05) | | | - | Finish | |
| 501 | SPS Credit Card devices | Office equipment | Front Desk - Lobby | GDS | 7 | A | NYCWA | NYCWA | JV201503003 | | Jeff | Ingenico iSC480-USHPC03A-IHG Credit Card Customer Facing Devic | 1 | 453.05 | Add | 11/01/2014 | 3 | 36 | (12.58) | (453.05) | | | | | | | | | | | | | (453.05) | | | - | Finish | |
| 502 | Reports Printer | Office equipment | Front Desk - Lobby | GDS | 7 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Lexmark MS810DN Printer (Reports) | 1 | 915.64 | Add | 11/01/2014 | 3 | 36 | (25.43) | (915.64) | | | | | | | | | | | | | (915.64) | | | - | Finish | |
| 503 | Std Printer | Office equipment | Front Desk - Lobby | GDS | 7 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Lexmark MS610DN Printer (Standard) | 1 | 831.81 | Add | 11/01/2014 | 3 | 36 | (23.11) | (831.81) | | | | | | | | | | | | | (831.81) | | | - | Finish | |
| 504 | Std Printer | Office equipment | Front Desk - Lobby | GDS | 7 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Lexmark MS610DN Printer (Standard) | 1 | 831.81 | Add | 11/01/2014 | 3 | 36 | (23.11) | (831.81) | | | | | | | | | | | | | (831.81) | | | - | Finish | |
| 505 | 5340 IP Phone | Office equipment | Front Desk - Lobby | GDS | 7 | A | Others | Active Networks | JV201503006 | 02/21/2012 | McSam | MITEL 5312 IP Phone | 1 | 148.50 | Add | 11/01/2014 | 5 | 60 | (2.48) | (148.50) | | | | | | | | | | | | | (148.50) | | | - | Finish | |
| 506 | 5360 IP Phone | Office equipment | Front Desk - Lobby | GDS | 7 | A | Others | Active Networks | JV201503006 | 02/21/2012 | McSam | MITEL 5360 IP Phone | 1 | 421.00 | Add | 11/01/2014 | 5 | 60 | (7.02) | (421.00) | | | | | | | | | | | | | (421.00) | | | - | Finish | |
| 507 | 5360 IP Phone | Office equipment | Front Desk - Lobby | GDS | 7 | A | Others | Active Networks | JV201503006 | 02/21/2012 | McSam | MITEL 5360 IP Phone | 1 | 421.00 | Add | 11/01/2014 | 5 | 60 | (7.02) | (421.00) | | | | | | | | | | | | | (421.00) | | | - | Finish | |
| 508 | 5360 IP Phone | Office equipment | Front Desk - Lobby | GDS | 7 | A | Others | Active Networks | JV201503006 | 02/21/2012 | McSam | MITEL 5312 IP Phone | 1 | 148.50 | Add | 11/01/2014 | 5 | 60 | (2.48) | (148.50) | | | | | | | | | | | | | (148.50) | | | - | Finish | |
| 509 | Multi 5340 IP console | Office equipment | Front Desk - Lobby | GDS | 7 | A | Others | Active Networks | JV201503006 | 02/21/2012 | McSam | MITEL 5340 IP console | 1 | 1,273.00 | Add | 11/01/2014 | 5 | 60 | (21.22) | (1,273.00) | | | | | | | | | | | | | (1,273.00) | | | - | Finish | |
| 510 | Printer | Office equipment | PBX Room | GDS | 7 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Lexmark MS810DN Printer (Reports) | 1 | 915.64 | Add | 11/01/2014 | 3 | 36 | (25.43) | (915.64) | | | | | | | | | | | | | (915.64) | | | - | Finish | |
| 511 | Printer | Office equipment | PBX Room | GDS | 7 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Lexmark MS810DN Printer (Reports) | 1 | 915.64 | Add | 11/01/2014 | 3 | 36 | (25.43) | (915.64) | | | | | | | | | | | | | (915.64) | | | - | Finish | |
| 512 | Printer | Office equipment | | GDS | 7 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Lexmark MS810DN Printer (Reports) | 1 | 915.64 | Add | 11/01/2014 | 3 | 36 | (25.43) | (915.64) | | | | | | | | | | | | | (915.64) | | | - | Finish | |
| 513 | Software | software | 2/F - Server room | GDS | 5 | H | Pre-opening | TTI TECHNOLOGIES, INC. | JV201503001 | 11/30/2014 | Greg | TTI Remote Service and Support | 3 | 1,633.13 | Add | 11/01/2014 | 3 | 36 | (45.36) | (1,633.13) | | | | | | | | | | | | | (1,633.13) | | | - | Finish | |
| 514 | Software | software | 2/F - Server room | GDS | 5 | H | Pre-opening | TTI TECHNOLOGIES, INC. | JV201503001 | 11/30/2014 | Greg | Arine lenovo Flight System Computer | 1 | 653.25 | Add | 11/01/2014 | 3 | 36 | (18.15) | (653.25) | | | | | | | | | | | | | (653.25) | | | - | Finish | |
| 515 | Software | software | 2/F - Server room | GDS | 5 | H | Pre-opening | TTI TECHNOLOGIES, INC. | JV201503001 | 11/30/2014 | Greg | TTI Hotel Security Software | 1 | 506.27 | Add | 11/01/2014 | 3 | 36 | (14.06) | (506.27) | | | | | | | | | | | | | (506.27) | | | - | Finish | |
| 516 | Software | software | 2/F - Server room | GDS | 5 | H | Pre-opening | TTI TECHNOLOGIES, INC. | JV201503001 | 11/30/2014 | Greg | TTI Hotel Security Software | 1 | 506.27 | Add | 11/01/2014 | 3 | 36 | (14.06) | (506.27) | | | | | | | | | | | | | (506.27) | | | - | Finish | |
| 517 | Software | software | 2/F - Server room | GDS | 5 | H | Pre-opening | TTI TECHNOLOGIES, INC. | JV201503001 | 11/30/2014 | Greg | TTI Hotel Security Software | 1 | 506.27 | Add | 11/01/2014 | 3 | 36 | (14.06) | (506.27) | | | | | | | | | | | | | (506.27) | | | - | Finish | |
| 518 | Database Server | software | 2/F - Server room | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | | Jeff | Microsoft Windows Server Standard 2012 R2 | 1 | 1,160.28 | Add | 11/01/2014 | 3 | 36 | (32.23) | (1,160.28) | | | | | | | | | | | | | (1,160.28) | | | - | Finish | |
| 519 | Desktop | software | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Windows Server CALs 2012 R2 - Single Vol. License Device CAL (Ho | 1 | 20.69 | Add | 11/01/2014 | 3 | 36 | (0.57) | (20.69) | | | | | | | | | | | | | (20.69) | | | - | Finish | |
| 520 | Desktop | software | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Windows Server CALs 2012 R2 - Single Vol. License Device CAL (Ho | 1 | 20.69 | Add | 11/01/2014 | 3 | 36 | (0.57) | (20.69) | | | | | | | | | | | | | (20.69) | | | - | Finish | |
| 521 | Desktop | software | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Windows Server CALs 2012 R2 - Single Vol. License Device CAL (Ho | 1 | 20.69 | Add | 11/01/2014 | 3 | 36 | (0.57) | (20.69) | | | | | | | | | | | | | (20.69) | | | - | Finish | |
| 522 | Desktop | software | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Windows Server CALs 2012 R2 - Single Vol. License Device CAL (Ho | 1 | 20.69 | Add | 11/01/2014 | 3 | 36 | (0.57) | (20.69) | | | | | | | | | | | | | (20.69) | | | - | Finish | |
| 523 | Desktop | software | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Windows Server CALs 2012 R2 - Single Vol. License Device CAL (Ho | 1 | 20.69 | Add | 11/01/2014 | 3 | 36 | (0.57) | (20.69) | | | | | | | | | | | | | (20.69) | | | - | Finish | |
| 524 | Desktop | software | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Windows Server CALs 2012 R2 - Single Vol. License Device CAL (Ho | 1 | 20.69 | Add | 11/01/2014 | 3 | 36 | (0.57) | (20.69) | | | | | | | | | | | | | (20.69) | | | - | Finish | |
| 525 | Desktop | software | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Windows Server CALs 2012 R2 - Single Vol. License Device CAL (Ho | 1 | 20.69 | Add | 11/01/2014 | 3 | 36 | (0.57) | (20.69) | | | | | | | | | | | | | (20.69) | | | - | Finish | |
| 526 | Desktop | software | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Windows Server CALs 2012 R2 - Single Vol. License Device CAL (Ho | 1 | 20.69 | Add | 11/01/2014 | 3 | 36 | (0.57) | (20.69) | | | | | | | | | | | | | (20.69) | | | - | Finish | |
| 527 | Desktop | software | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Windows Server CALs 2012 R2 - Single Vol. License Device CAL (Ho | 1 | 20.69 | Add | 11/01/2014 | 3 | 36 | (0.57) | (20.69) | | | | | | | | | | | | | (20.69) | | | - | Finish | |
| 528 | Desktop | software | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Windows Server CALs 2012 R2 - Single Vol. License Device CAL (Ho | 1 | 20.69 | Add | 11/01/2014 | 3 | 36 | (0.57) | (20.69) | | | | | | | | | | | | | (20.69) | | | - | Finish | |
| 529 | Desktop | software | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Windows Server CALs 2012 R2 - Single Vol. License Device CAL (Ho | 1 | 20.69 | Add | 11/01/2014 | 3 | 36 | (0.57) | (20.69) | | | | | | | | | | | | | (20.69) | | | - | Finish | |
| 530 | Desktop | software | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Windows Server CALs 2012 R2 - Single Vol. License Device CAL (Ho | 1 | 20.69 | Add | 11/01/2014 | 3 | 36 | (0.57) | (20.69) | | | | | | | | | | | | | (20.69) | | | - | Finish | |
| 531 | Desktop | software | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Windows Server CALs 2012 R2 - Single Vol. License Device CAL (Ho | 1 | 20.69 | Add | 11/01/2014 | 3 | 36 | (0.57) | (20.69) | | | | | | | | | | | | | (20.69) | | | - | Finish | |
| 532 | Desktop | software | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Windows Server CALs 2012 R2 - Single Vol. License Device CAL (Ho | 1 | 20.69 | Add | 11/01/2014 | 3 | 36 | (0.57) | (20.69) | | | | | | | | | | | | | (20.69) | | | - | Finish | |
| 533 | Desktop | software | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Windows Server CALs 2012 R2 - Single Vol. License Device CAL (Ho | 1 | 20.69 | Add | 11/01/2014 | 3 | 36 | (0.57) | (20.69) | | | | | | | | | | | | | (20.69) | | | - | Finish | |
| 534 | HP Services | software | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | HP services - programming and configuration | 1 | 7,758.58 | Add | 11/01/2014 | 3 | 36 | (215.52) | (7,758.58) | | | | | | | | | | | | | (7,758.58) | | | - | Finish | |
| 535 | HP Services | software | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | IHG services - programming and configuration | 1 | 4,904.82 | Add | 11/01/2014 | 3 | 36 | (136.25) | (4,904.82) | | | | | | | | | | | | | (4,904.82) | | | - | Finish | |
| 536 | Micros Services | software | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | MICROS - Software Programme and configuration | 1 | 31,029.38 | Add | 11/01/2014 | 3 | 36 | (861.93) | (31,029.38) | | | | | | | | | | | | | (31,029.38) | | | - | Finish | |
| 537 | PMS Application | software | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Opera/Opera Xpress Software for 492 room | 1 | 28,390.25 | Add | 11/01/2014 | 3 | 36 | (788.62) | (28,390.25) | | | | | | | | | | | | | (28,390.25) | | | - | Finish | |
| 538 | PMS Application | software | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Oracle Database License for 492 room | 1 | 5,624.48 | Add | 11/01/2014 | 3 | 36 | (156.24) | (5,624.48) | | | | | | | | | | | | | (5,624.48) | | | - | Finish | |
| 539 | PMS Application | software | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Additional Interfaces | 1 | 1,633.13 | Add | 11/01/2014 | 3 | 36 | (45.36) | (1,633.13) | | | | | | | | | | | | | (1,633.13) | | | - | Finish | |
| 540 | PMS Application | software | General | GDS | 5 | A | NYCWA | NYCWA | JV201503003 | 11/30/2014 | Jeff | Credit Card Interface License | 1 | 2,177.50 | Add | 11/01/2014 | 3 | 36 | (60.49) | (2,177.50) | | | | | | | | | | | | | (2,177.50) | | | - | Finish | |
| 541 | IP Phone license | Software | General | GDS | 5 | A | Others | Active Networks | JV201503006 | 02/21/2012 | McSam | MCD ONS License & MCD Small Hospitality SW Bundle | 1 | 52,856.00 | Add | 11/01/2014 | 3 | 36 | (1,468.22) | (52,856.00) | | | | | | | | | | | | | (52,856.00) | | | - | Finish | |
| 542 | Micros - E7 System | Computer | Lobby - Bar | GDS | 5 | H/A | Pre-opening | MICROS | JV201503001 | 12/08/2014 | Jeff/Jubao Xie | Micros E7 System. One staion at bar (4357.88 paid by Asset owner) | 1 | 6,284.01 | Add | 12/01/2014 | 3 | 36 | (174.56) | (6,284.01) | | | | | | | | | | | | | (6,284.01) | | | - | Finish | |
| 543 | Protalk / walkie talkie | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | AC Radiocom | JV201503001 | 12/18/2014 | Thomas | Kenwood NX-340U16P headset | 1 | 464.37 | Add | 12/01/2014 | 5 | 60 | (7.74) | (464.37) | | | | | | | | | | | | | (464.37) | | | - | Finish | |
| 544 | Protalk / walkie talkie | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | AC Radiocom | JV201503001 | 12/18/2014 | Thomas | Kenwood NX-340U16P headset | 1 | 464.37 | Add | 12/01/2014 | 5 | 60 | (7.74) | (464.37) | | | | | | | | | | | | | (464.37) | | | - | Finish | |
| 545 | Protalk / walkie talkie | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | AC Radiocom | JV201503001 | 12/18/2014 | Thomas | Kenwood NX-340U16P headset | 1 | 464.37 | Add | 12/01/2014 | 5 | 60 | (7.74) | (464.37) | | | | | | | | | | | | | (464.37) | | | - | Finish | |
| 546 | Protalk / walkie talkie | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | AC Radiocom | JV201503001 | 12/18/2014 | Thomas | Kenwood NX-340U16P headset | 1 | 464.37 | Add | 12/01/2014 | 5 | 60 | (7.74) | (464.37) | | | | | | | | | | | | | (464.37) | | | - | Finish | |
| 547 | Protalk / walkie talkie | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | AC Radiocom | JV201503001 | 12/18/2014 | Thomas | Kenwood NX-340U16P headset | 1 | 464.37 | Add | 12/01/2014 | 5 | 60 | (7.74) | (464.37) | | | | | | | | | | | | | (464.37) | | | - | Finish | |
| 548 | Protalk / walkie talkie | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | AC Radiocom | JV201503001 | 12/18/2014 | Thomas | Kenwood NX-340U16P headset | 1 | 464.37 | Add | 12/01/2014 | 5 | 60 | (7.74) | (464.37) | | | | | | | | | | | | | (464.37) | | | - | Finish | |
| 549 | Protalk / walkie talkie | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | AC Radiocom | JV201503001 | 12/18/2014 | Thomas | Kenwood NX-340U16P headset | 1 | 464.37 | Add | 12/01/2014 | 5 | 60 | (7.74) | (464.37) | | | | | | | | | | | | | (464.37) | | | - | Finish | |
| 550 | Protalk / walkie talkie | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | AC Radiocom | JV201503001 | 12/18/2014 | Thomas | Kenwood NX-340U16P headset | 1 | 464.37 | Add | 12/01/2014 | 5 | 60 | (7.74) | (464.37) | | | | | | | | | | | | | (464.37) | | | - | Finish | |
| 551 | Protalk / walkie talkie | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | AC Radiocom | JV201503001 | 12/18/2014 | Thomas | Kenwood NX-340U16P headset | 1 | 464.37 | Add | 12/01/2014 | 5 | 60 | (7.74) | (464.37) | | | | | | | | | | | | | (464.37) | | | - | Finish | |
| 552 | Protalk / walkie talkie | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | AC Radiocom | JV201503001 | 12/18/2014 | Thomas | Kenwood NX-340U16P headset | 1 | 464.37 | Add | 12/01/2014 | 5 | 60 | (7.74) | (464.37) | | | | | | | | | | | | | (464.37) | | | - | Finish | |
| 553 | Protalk / walkie talkie | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | AC Radiocom | JV201503001 | 12/18/2014 | Thomas | Kenwood NX-340U16P headset | 1 | 464.37 | Add | 12/01/2014 | 5 | 60 | (7.74) | (464.37) | | | | | | | | | | | | | (464.37) | | | - | Finish | |
| 554 | Protalk / walkie talkie | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | AC Radiocom | JV201503001 | 12/18/2014 | Thomas | Kenwood NX-340U16P headset | 1 | 464.37 | Add | 12/01/2014 | 5 | 60 | (7.74) | (464.37) | | | | | | | | | | | | | (464.37) | | | - | Finish | |
| 555 | Protalk / walkie talkie | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | AC Radiocom | JV201503001 | 12/18/2014 | Thomas | Kenwood NX-340U16P headset | 1 | 464.37 | Add | 12/01/2014 | 5 | 60 | (7.74) | (464.37) | | | | | | | | | | | | | (464.37) | | | - | Finish | |
| 556 | Protalk / walkie talkie | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | AC Radiocom | JV201503001 | 12/18/2014 | Thomas | Kenwood NX-340U16P headset | 1 | 464.37 | Add | 12/01/2014 | 5 | 60 | (7.74) | (464.37) | | | | | | | | | | | | | (464.37) | | | - | Finish | |
| 557 | Protalk / walkie talkie | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | AC Radiocom | JV201503001 | 12/18/2014 | Thomas | Kenwood NX-340U16P headset | 1 | 464.37 | Add | 12/01/2014 | 5 | 60 | (7.74) | (464.37) | | | | | | | | | | | | | (464.37) | | | - | Finish | |
| 558 | Protalk / walkie talkie | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | AC Radiocom | JV201503001 | 12/18/2014 | Thomas | Kenwood NX-340U16P headset | 1 | 464.37 | Add | 12/01/2014 | 5 | 60 | (7.74) | (464.37) | | | | | | | | | | | | | (464.37) | | | - | Finish | |
| 559 | Protalk / walkie talkie | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | AC Radiocom | JV201503001 | 12/18/2014 | Thomas | Kenwood NX-340U16P headset | 1 | 464.37 | Add | 12/01/2014 | 5 | 60 | (7.74) | (464.37) | | | | | | | | | | | | | (464.37) | | | - | Finish | |
| 560 | Protalk / walkie talkie | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | AC Radiocom | JV201503001 | 12/18/2014 | Thomas | Kenwood NX-340U16P headset | 1 | 464.37 | Add | 12/01/2014 | 5 | 60 | (7.74) | (464.37) | | | | | | | | | | | | | (464.37) | | | - | Finish | |
| 561 | Protalk / walkie talkie | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | AC Radiocom | JV201503001 | 12/18/2014 | Thomas | Kenwood NX-340U16P headset | 1 | 464.37 | Add | 12/01/2014 | 5 | 60 | (7.74) | (464.37) | | | | | | | | | | | | | (464.37) | | | - | Finish | |
| 562 | Protalk / walkie talkie | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | AC Radiocom | JV201503001 | 12/18/2014 | Thomas | Kenwood NX-340U16P headset | 1 | 464.41 | Add | 12/01/2014 | 5 | 60 | (7.74) | (464.41) | | | | | | | | | | | | | (464.41) | | | - | Finish | |
| 563 | large Exec. Quick cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | large Exec. Quick cart | 1 | 401.75 | Add | 12/01/2014 | 5 | 60 | (6.70) | (401.75) | | | | | | | | | | | | | (401.75) | | | - | Finish | |
| 564 | large Exec. Quick cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | large Exec. Quick cart | 1 | 401.75 | Add | 12/01/2014 | 5 | 60 | (6.70) | (401.75) | | | | | | | | | | | | | (401.75) | | | - | Finish | |
| 565 | large Exec. Quick cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | large Exec. Quick cart | 1 | 401.75 | Add | 12/01/2014 | 5 | 60 | (6.70) | (401.75) | | | | | | | | | | | | | (401.75) | | | - | Finish | |
| 566 | large Exec. Quick cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | large Exec. Quick cart | 1 | 401.75 | Add | 12/01/2014 | 5 | 60 | (6.70) | (401.75) | | | | | | | | | | | | | (401.75) | | | - | Finish | |
| 567 | large Exec. Quick cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | large Exec. Quick cart | 1 | 401.75 | Add | 12/01/2014 | 5 | 60 | (6.70) | (401.75) | | | | | | | | | | | | | (401.75) | | | - | Finish | |
| 568 | large Exec. Quick cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | large Exec. Quick cart | 1 | 401.75 | Add | 12/01/2014 | 5 | 60 | (6.70) | (401.75) | | | | | | | | | | | | | (401.75) | | | - | Finish | |
| 569 | large Exec. Quick cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | large Exec. Quick cart | 1 | 401.75 | Add | 12/01/2014 | 5 | 60 | (6.70) | (401.75) | | | | | | | | | | | | | (401.75) | | | - | Finish | |
| 570 | large Exec. Quick cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | large Exec. Quick cart | 1 | 401.75 | Add | 12/01/2014 | 5 | 60 | (6.70) | (401.75) | | | | | | | | | | | | | (401.75) | | | - | Finish | |
| 571 | large Exec. Quick cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | large Exec. Quick cart | 1 | 401.75 | Add | 12/01/2014 | 5 | 60 | (6.70) | (401.75) | | | | | | | | | | | | | (401.75) | | | - | Finish | |
| 572 | large Exec. Quick cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | large Exec. Quick cart | 1 | 401.75 | Add | 12/01/2014 | 5 | 60 | (6.70) | (401.75) | | | | | | | | | | | | | (401.75) | | | - | Finish | |
| 573 | large Exec. Quick cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | large Exec. Quick cart | 1 | 401.75 | Add | 12/01/2014 | 5 | 60 | (6.70) | (401.75) | | | | | | | | | | | | | (401.75) | | | - | Finish | |
| 574 | large Exec. Quick cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | large Exec. Quick cart | 1 | 401.75 | Add | 12/01/2014 | 5 | 60 | (6.70) | (401.75) | | | | | | | | | | | | | (401.75) | | | - | Finish | |
| 575 | large Exec. Quick cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | large Exec. Quick cart | 1 | 401.75 | Add | 12/01/2014 | 5 | 60 | (6.70) | (401.75) | | | | | | | | | | | | | (401.75) | | | - | Finish | |
| 576 | large Exec. Quick cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | large Exec. Quick cart | 1 | 401.75 | Add | 12/01/2014 | 5 | 60 | (6.70) | (401.75) | | | | | | | | | | | | | (401.75) | | | - | Finish | |
| 577 | large Exec. Quick cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | large Exec. Quick cart | 1 | 401.71 | Add | 12/01/2014 | 5 | 60 | (6.70) | (401.71) | | | | | | | | | | | | | (401.71) | | | - | Finish | |
| 578 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | GUEST SUPPLY | JV201503001 | 12/08/2014 | Thomas | hi new H/L 77IN S/Curt&LNR-12 | 1 | 360.05 | Add | 12/01/2014 | 5 | 60 | (6.00) | (360.05) | | | | | | | | | | | | | (360.05) | | | - | Finish | |
| 579 | | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | GUEST SUPPLY | JV201503001 | 12/08/2014 | Thomas | hi new H/L 77IN S/Curt&LNR-12 | 1 | 360.05 | Add | 12/01/2014 | 5 | 60 | (6.00) | (360.05) | | | | | | | | | | | | | (360.05) | | | - | Finish | |
| 580 | Utility cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | Utility cart | 1 | 500.83 | Add | 12/01/2014 | 5 | 60 | (8.35) | (500.83) | | | | | | | | | | | | | (500.83) | | | - | Finish | |
| 581 | Utility cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | Utility cart | 1 | 500.83 | Add | 12/01/2014 | 5 | 60 | (8.35) | (500.83) | | | | | | | | | | | | | (500.83) | | | - | Finish | |
| 582 | Utility cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | Utility cart | 1 | 500.83 | Add | 12/01/2014 | 5 | 60 | (8.35) | (500.83) | | | | | | | | | | | | | (500.83) | | | - | Finish | |
| 583 | Utility cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | Utility cart | 1 | 500.83 | Add | 12/01/2014 | 5 | 60 | (8.35) | (500.83) | | | | | | | | | | | | | (500.83) | | | - | Finish | |
| 584 | Utility cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | Utility cart | 1 | 500.83 | Add | 12/01/2014 | 5 | 60 | (8.35) | (500.83) | | | | | | | | | | | | | (500.83) | | | - | Finish | |
| 585 | Utility cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | Utility cart | 1 | 500.83 | Add | 12/01/2014 | 5 | 60 | (8.35) | (500.83) | | | | | | | | | | | | | (500.83) | | | - | Finish | |
| 586 | Utility cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | Utility cart | 1 | 500.83 | Add | 12/01/2014 | 5 | 60 | (8.35) | (500.83) | | | | | | | | | | | | | (500.83) | | | - | Finish | |
| 587 | Utility cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | Utility cart | 1 | 500.83 | Add | 12/01/2014 | 5 | 60 | (8.35) | (500.83) | | | | | | | | | | | | | (500.83) | | | - | Finish | |
| 588 | Utility cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | Utility cart | 1 | 500.83 | Add | 12/01/2014 | 5 | 60 | (8.35) | (500.83) | | | | | | | | | | | | | (500.83) | | | - | Finish | |
| 589 | Utility cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | Utility cart | 1 | 500.83 | Add | 12/01/2014 | 5 | 60 | (8.35) | (500.83) | | | | | | | | | | | | | (500.83) | | | - | Finish | |
| 590 | Utility cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | Utility cart | 1 | 500.83 | Add | 12/01/2014 | 5 | 60 | (8.35) | (500.83) | | | | | | | | | | | | | (500.83) | | | - | Finish | |
| 591 | Utility cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | Utility cart | 1 | 500.83 | Add | 12/01/2014 | 5 | 60 | (8.35) | (500.83) | | | | | | | | | | | | | (500.83) | | | - | Finish | |
| 592 | Utility cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | Utility cart | 1 | 500.83 | Add | 12/01/2014 | 5 | 60 | (8.35) | (500.83) | | | | | | | | | | | | | (500.83) | | | - | Finish | |
| 593 | Utility cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | Utility cart | 1 | 500.83 | Add | 12/01/2014 | 5 | 60 | (8.35) | (500.83) | | | | | | | | | | | | | (500.83) | | | - | Finish | |
| 594 | Utility cart | Equipment | 2/F - HSK office | GDS | 5 | H | Pre-opening | CAPITAL SUPPLY COMPANY | JV201503001 | 12/25/2014 | Thomas | Utility cart | 1 | 500.78 | Add | 12/01/2014 | 5 | 60 | (8.35) | (500.78) | | | | | | | | | | | | | (500.78) | | | - | Finish | |
| 595 | Water dispense | Equipment | Fitness Centre | GDS | 5 | H | Pre-opening | AMERICAN HOTEL REGISTER COMPAN | JV201503001 | 12/05/2014 | unknown | Floor Dispense Stainless | 1 | 601.96 | Add | 12/01/2014 | 5 | 60 | (10.03) | (601.96) | | | | | | | | | | | | | (601.96) | | | - | Finish | |
| 596 | File cabinet - S | Furniture, fixture and fittings | 2/F - Amit, Regina & Jeff | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 12/08/2014 | Amit | 36" Wide 4 DRWR Lateral File cabnt - putty (Small) | 1 | 445.06 | Add | 12/01/2014 | 5 | 60 | (7.42) | (445.06) | | | | | | | | | | | | | (445.06) | | | - | Finish | |
| 597 | Drop box, floor standing | Furniture, fixture and fittings | Lobby | GDS | 7 | H | Pre-opening | AMERICAN HOTEL REGISTER COMPAN | JV201503001 | 12/25/2014 | Greg | Drop box, floor standing | 1 | 584.99 | Add | 12/01/2014 | 5 | 60 | (9.75) | (584.99) | | | | | | | | | | | | | (584.99) | | | - | Finish | |
| 598 | Burglary/fire safe | Furniture, fixture and fittings | 6/F - Finance office | GDS | 7 | H | Pre-opening | AMERICAN HOTEL REGISTER COMPAN | JV201503001 | 12/05/2014 | Greg | Burglary/fire safe | 1 | 1,519.36 | Add | 12/01/2014 | 5 | 60 | (25.32) | (1,519.36) | | | | | | | | | | | | | (1,519.36) | | | - | Finish | |
| 599 | File cabinet | Furniture, fixture and fittings | 6/F - Finance office | GDS | 7 | H | Pre-opening | STAPLES ADVANTAGE | JV201503001 | 12/02/2014 | Laura | Brigade 600 Series Lateral | 1 | 816.55 | Add | 12/01/2014 | 5 | 60 | (13.61) | (816.55) | | | | | | | | | | | | | (816.55) | | | - | Finish | |
| 600 | Storage Rack | Furniture, fixture and fittings | Front Desk - Lobby | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 12/15/2014 | Amit | Storage Rack | 1 | 121.45 | Add | 12/01/2014 | 5 | 60 | (2.02) | (121.45) | | | | | | | | | | | | | (121.45) | | | - | Finish | |
| 601 | Storage Rack | Furniture, fixture and fittings | Front Desk - Lobby | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 12/15/2014 | Amit | Storage Rack | 1 | 121.45 | Add | 12/01/2014 | 5 | 60 | (2.02) | (121.45) | | | | | | | | | | | | | (121.45) | | | - | Finish | |
| 602 | Storage Rack | Furniture, fixture and fittings | Front Desk - Lobby | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 12/15/2014 | Amit | Storage Rack | 1 | 121.45 | Add | 12/01/2014 | 5 | 60 | (2.02) | (121.45) | | | | | | | | | | | | | (121.45) | | | - | Finish | |
| 603 | Storage Rack | Furniture, fixture and fittings | Front Desk - Lobby | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 12/15/2014 | Amit | Storage Rack | 1 | 121.45 | Add | 12/01/2014 | 5 | 60 | (2.02) | (121.45) | | | | | | | | | | | | | (121.45) | | | - | Finish | |
| 604 | Storage Rack | Furniture, fixture and fittings | Front Desk - Lobby | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 12/15/2014 | Amit | Storage Rack | 1 | 121.45 | Add | 12/01/2014 | 5 | 60 | (2.02) | (121.45) | | | | | | | | | | | | | (121.45) | | | - | Finish | |
| 605 | Storage Rack | Furniture, fixture and fittings | Front Desk - Lobby | GDS | 7 | H | Pre-opening | HD SUPPLY FACILITIES MAINTENAN | JV201503001 | 12/15/2014 | Amit | Storage Rack | 1 | 121.45 | Add | 12/01/2014 | 5 | 60 | (2.02) | (121.45) | | | | | | | | | | | | | (121.45) | | | - | Finish | |
| 606 | Windbreak Shed | Furniture, fixture and fittings | | GDS | 7 | H | Pre-opening | BEBEI BUSINESS TECH INC | JV201503001 | 12/08/2014 | Jeff | Windbreak shed (500 deposit was paid, need to check) | 1 | 2,006.30 | Add | 12/01/2014 | 2 | 24 | (83.60) | (2,006.30) | | | | | | | | | | | | | (2,006.30) | | | - | Finish | |
| 607 | Black rain mat | Furniture, fixture and fittings | lobby - entrance | GDS | 7 | H | Pre-opening | GUEST SUPPLY | JV201503001 | 12/08/2014 | 100 | Waterhog fashion diamond | 1 | 315.69 | Add | 12/01/2014 | 2 | 24 | (13.15) | (315.69) | | | | | | | | | | | | | (315.69) | | | - | Finish | |
| 608 | Black rain mat | Furniture, fixture and fittings | lobby - entrance | GDS | 7 | H | Pre-opening | GUEST SUPPLY | JV201503001 | 12/08/2014 | 100 | Waterhog fashion diamond | 1 | 315.69 | Add | 12/01/2014 | 2 | 24 | (13.15) | (315.69) | | | | | | | | | | | | | (315.69) | | | - | Finish | |
| 609 | Vestibule double door | Furniture, fixture and fittings | Lobby | GDS | 7 | H | Pre-opening | IDEAL METAL & GLASS, SIGN CORP | JV201503001 | 12/09/2014 | Jeff | Vestibule double door | 1 | 2,400.00 | Add | 12/01/2014 | 5 | 60 | (40.00) | (2,400.00) | | | | | | | | | | | | | (2,400.00) | | | - | Finish | |
| 610 | TV Back Panel | Furniture, fixture and fittings | 413 - store room | GDS | 7 | A | Hotel Depot | Hotel Depot | | 12/15/2014 | Jeff | TV Back Panel Dim: 36"w x 4.5" d 72" h Model # VLK3627BP-A-02 ,W | 1 | 518.66 | Add | 12/01/2014 | 5 | 60 | (8.64) | (518.66) | | | | | | | | | | | | | (518.66) | | | - | Finish | |
| 611 | TV Back Panel | Furniture, fixture and fittings | 413 - store room | GDS | 7 | A | Hotel Depot | Hotel Depot | | 12/15/2014 | Jeff | TV Back Panel Dim: 36"w x 4.5" d 72" h Model # VLK3627BP-A-02 ,W | 1 | 518.66 | Add | 12/01/2014 | 5 | 60 | (8.64) | (518.66) | | | | | | | | | | | | | (518.66) | | | - | Finish | |
| 612 | TV Back Panel | Furniture, fixture and fittings | 413 - store room | GDS | 7 | A | Hotel Depot | Hotel Depot | | 12/15/2014 | Jeff | TV Back Panel Dim: 36"w x 4.5" d 72" h Model # VLK3627BP-A-02 ,W | 1 | 518.66 | Add | 12/01/2014 | 5 | 60 | (8.64) | (518.66) | | | | | | | | | | | | | (518.66) | | | - | Finish | |
| 613 | TV Back Panel | Furniture, fixture and fittings | 413 - store room | GDS | 7 | A | Hotel Depot | Hotel Depot | | 12/15/2014 | Jeff | TV Back Panel Dim: 36"w x 4.5" d 72" h Model # VLK3627BP-A-02 ,W | 1 | 518.66 | Add | 12/01/2014 | 5 | 60 | (8.64) | (518.66) | | | | | | | | | | | | | (518.66) | | | - | Finish | |
| 614 | TV Back Panel | Furniture, fixture and fittings | 413 - store room | GDS | 7 | A | Hotel Depot | Hotel Depot | | 12/15/2014 | Jeff | TV Back Panel Dim: 36"w x 4.5" d 72" h Model # VLK3627BP-A-02 ,W | 1 | 518.66 | Add | 12/01/2014 | 5 | 60 | (8.64) | (518.66) | | | | | | | | | | | | | (518.66) | | | - | Finish | |
| 615 | TV Back Panel | Furniture, fixture and fittings | 413 - store room | GDS | 7 | A | Hotel Depot | Hotel Depot | | 12/15/2014 | Jeff | TV Back Panel Dim: 36"w x 4.5" d 72" h Model # VLK3627BP-A-02 ,W | 1 | 518.66 | Add | 12/01/2014 | 5 | 60 | (8.64) | (518.66) | | | | | | | | | | | | | (518.66) | | | - | Finish | |
| 616 | TV Back Panel | Furniture, fixture and fittings | 413 - store room | GDS | 7 | A | Hotel Depot | Hotel Depot | | 12/15/2014 | Jeff | TV Back Panel Dim: 36"w x 4.5" d 72" h Model # VLK3627BP-A-02 ,W | 1 | 518.66 | Add | 12/01/2014 | 5 | 60 | (8.64) | (518.66) | | | | | | | | | | | | | (518.66) | | | - | Finish | |
| 617 | TV Back Panel | Furniture, fixture and fittings | 413 - store room | GDS | 7 | A | Hotel Depot | Hotel Depot | | 12/15/2014 | Jeff | TV Back Panel Dim: 36"w x 4.5" d 72" h Model # VLK3627BP-A-02 ,W | 1 | 518.66 | Add | 12/01/2014 | 5 | 60 | (8.64) | (518.66) | | | | | | | | | | | | | (518.66) | | | - | Finish | |
| 618 | TV Back Panel | Furniture, fixture and fittings | 413 - store room | GDS | 7 | A | Hotel Depot | Hotel Depot | | 12/15/2014 | Jeff | TV Back Panel Dim: 36"w x 4.5" d 72" h Model # VLK3627BP-A-02 ,W | 1 | 518.66 | Add | 12/01/2014 | 5 | 60 | (8.64) | (518.66) | | | | | | | | | | | | | (518.66) | | | - | Finish | |
| 619 | TV Back Panel | Furniture, fixture and fittings | 413 - store room | GDS | 7 | A | Hotel Depot | Hotel Depot | | 12/15/2014 | Jeff | TV Back Panel Dim: 36"w x 4.5" d 72" h Model # VLK3627BP-A-02 ,W | 1 | 518.66 | Add | 12/01/2014 | 5 | 60 | (8.64) | (518.66) | | | | | | | | | | | | | (518.66) | | | - | Finish | |
| 620 | TV Back Panel | Furniture, fixture and fittings | 413 - store room | GDS | 7 | A | Hotel Depot | Hotel Depot | | 12/15/2014 | Jeff | TV Back Panel Dim: 36"w x 4.5" d 72" h Model # VLK3627BP-A-02 ,W | 1 | 518.66 | Add | 12/01/2014 | 5 | 60 | (8.64) | (518.66) | | | | | | | | | | | | | (518.66) | | | - | Finish | |
| 621 | TV Back Panel | Furniture, fixture and fittings | 413 - store room | GDS | 7 | A | Hotel Depot | Hotel Depot | | 12/15/2014 | Jeff | TV Back Panel Dim: 36"w x 4.5" d 72" h Model # VLK3627BP-A-02 ,W | 1 | 518.66 | Add | 12/01/2014 | 5 | 60 | (8.64) | (518.66) | | | | | | | | | | | | | (518.66) | | | - | Finish | |
| 622 | TV Back Panel | Furniture, fixture and fittings | 413 - store room | GDS | 7 | A | Hotel Depot | Hotel Depot | | 12/15/2014 | Jeff | TV Back Panel Dim: 36"w x 4.5" d 72" h Model # VLK3627BP-A-02 ,W | 1 | 518.66 | Add | 12/01/2014 | 5 | 60 | (8.64) | (518.66) | | | | | | | | | | | | | (518.66) | | | - | Finish | |
| 623 | Printer | Office equipment | 6/F - Finance office | GDS | 7 | H | Pre-opening | STAPLES ADVANTAGE | JV201503001 | 12/25/2014 | Laura | Brother MFC-J4710DW | 1 | 272.18 | Add | 12/01/2014 | 3 | 36 | (7.56) | (272.18) | | | | | | | | | | | | | (272.18) | | | - | Finish | |
| 624 | Projector, Screen & Stand | Office equipment | 8/F - FFE List | GDS | 7 | H | Pre-opening | FRANK ZHANG | JV201503001 | 12/22/2014 | Frank | Projector & Screen | 1 | 790.39 | Add | 12/01/2014 | 5 | 60 | (13.17) | (790.39) | | | | | | | | | | | | | (790.39) | | | - | Finish | |
| 625 | Micros - E7 System | Software | General | GDS | 5 | H | Pre-opening | MICROS | JV201503001 | 12/08/2014 | Jeff/Jubao Xie | Micros E7 System. Programme, documentation, installation | 1 | 3,060.00 | Add | 12/01/2014 | 3 | 36 | (85.00) | (3,060.00) | | | | | | | | | | | | | (3,060.00) | | | - | Finish | |
| 626 | Telecommunication line cabling | Equipment | | | 5 | H | | | JV201503001 | 12/02/2014 | | Telecommunication line cabling | 35 | 9,825.96 | Add | 12/02/2014 | 10 | 120 | (81.88) | (7,942.36) | (81.88) | (81.88) | (81.88) | (81.88) | (81.88) | (81.88) | (81.88) | (81.88) | (81.88) | (81.88) | (81.88) | (81.88) | (8,924.92) | | | 901.04 | On-going | |
| 627 | 39" TV | Equipment | | GDS | 5 | A | | Hotel Depot | | 12/02/2014 | | | 483 | 315,233.16 | Add | 12/02/2014 | 3 | 36 | (8,756.48) | (315,233.16) | | | | | | | | | | | | | (315,233.16) | | | - | Finish | |
| 628 | TV 40" | Equipment | 307 | GDS | 5 | H | Crescent | DTS dba RCA Commercial Sales | AP01507752 | 01/09/2015 | Crescent | 40" Hospitality LED, swivel stand, remote, 2 yr warranty | 1 | 425.43 | Add | 01/01/2015 | 3 | 36 | (11.82) | (425.43) | | | | | | | | | | | | | (425.43) | | | - | Finish | |
| 629 | TV 40" | Equipment | 307 | GDS | 5 | H | Crescent | DTS dba RCA Commercial Sales | AP01507752 | 01/09/2015 | Crescent | 40" Hospitality LED, swivel stand, remote, 2 yr warranty | 1 | 425.43 | Add | 01/01/2015 | 3 | 36 | (11.82) | (425.43) | | | | | | | | | | | | | (425.43) | | | - | Finish | |
| 630 | TV 40" | Equipment | 307 | GDS | 5 | H | Crescent | DTS dba RCA Commercial Sales | AP01507752 | 01/09/2015 | Crescent | 40" Hospitality LED, swivel stand, remote, 2 yr warranty | 1 | 425.43 | Add | 01/01/2015 | 3 | 36 | (11.82) | (425.43) | | | | | | | | | | | | | (425.43) | | | - | Finish | |
| 631 | 40" TV | Equipment | | GDS | 5 | H | | DTS dba RCA Commercial Sales | | 01/09/2015 | | | 2 | 850.84 | Add | 01/01/2015 | 3 | 36 | (23.63) | (850.84) | | | | | | | | | | | | | (850.84) | | | - | Finish | |
| 632 | Printer | Office equipment | | GDS | 7 | H | Crescent | W.B. Mason Co. Inc | AP01622257 | 05/14/2015 | GM | PRTR, OJ PRO X576DW, MFP, 70PPM, 2TRY USB/ETH/WLS | 1 | 435.49 | Add | 05/26/2015 | 3 | 36 | (12.10) | (435.49) | | | | | | | | | | | | | (435.49) | | | - | Finish | |
| 633 | Printer | Office equipment | | GDS | 7 | H | Crescent | W.B. Mason Co. Inc | AP01622257 | 05/14/2015 | GM | PRTR, OJ PRO X576DW, MFP, 70PPM, 2TRY USB/ETH/WLS | 1 | 435.49 | Add | 05/26/2015 | 3 | 36 | (12.10) | (435.49) | | | | | | | | | | | | | (435.49) | | | - | Finish | |
| 634 | Printer | Office equipment | | GDS | 7 | H | Crescent | W.B. Mason Co. Inc | AP01622257 | 05/14/2015 | GM | PRTR, OJ PRO X576DW, MFP, 70PPM, 2TRY USB/ETH/WLS | 1 | 435.49 | Add | 05/26/2015 | 3 | 36 | (12.10) | (435.49) | | | | | | | | | | | | | (435.49) | | | - | Finish | |
| 635 | Laptop T410 | Office equipment | | GDS | 5 | A | N/a | Staples | GL201601005 | 07/07/2015 | Jeff | Lenovo T410 | 1 | 315.73 | Add | 07/14/2015 | 3 | 36 | (8.77) | (315.73) | | | | | | | | | | | | | (315.73) | | | - | Finish | |
| 636 | 40"TV | Equipment | | GDS | 5 | H | | Hotel Depot | | 07/06/2015 | | | 6 | 2,756.28 | Add | 08/01/2015 | 3 | 36 | (76.56) | (2,756.28) | | | | | | | | | | | | | (2,756.28) | | | - | Finish | |
| 637 | K-bed(boxspring) | Furniture, fixture and fittings | | GDS | 7 | H | | Guest Supply | | | | | 2 | 1,130.13 | Add | 08/01/2015 | 7 | 84 | (13.45) | (1,130.13) | | | | | | | | | | | | | (1,130.13) | | | - | Finish | |
| 638 | F-Bed(boxspring) | Furniture, fixture and fittings | | GDS | 7 | H | | Guest Supply | | 07/18/2015 | | | 2 | 707.69 | Add | 08/01/2015 | 7 | 84 | (8.42) | (707.69) | | | | | | | | | | | | | (707.69) | | | - | Finish | |
| 639 | Blackout Roller Shade - manual (76" x 72") | Leasehold improvement | | | 15 | H | | Hotel Depot | | | | Blackout Roller Shade - manual (76" x 72") | 2 | 2,260.25 | Add | 08/01/2015 | 10 | 120 | (18.84) | (1,676.76) | (18.84) | (18.84) | (18.84) | (18.84) | (18.84) | (18.84) | (18.84) | (18.84) | (18.84) | (18.84) | (18.84) | (18.84) | (1,902.84) | | | 357.41 | On-going | |
| 640 | Shower Door 52½ x 70½ | Leasehold improvement | | | 15 | H | | Hotel Depot | | | | Shower Door 52½ x 70½ | 2 | 918.18 | Add | 08/01/2015 | 10 | 120 | (7.65) | (680.85) | (7.65) | (7.65) | (7.65) | (7.65) | (7.65) | (7.65) | (7.65) | (7.65) | (7.65) | (7.65) | (7.65) | (7.65) | (772.65) | | | 145.53 | On-going | |
| 641 | Shower Door 60½ x 70½ | Leasehold improvement | | | 15 | H | | Hotel Depot | | | | Shower Door 60½ x 70½ | 1 | 459.09 | Add | 08/01/2015 | 10 | 120 | (3.83) | (342.42) | (3.83) | (3.83) | (3.83) | (3.83) | (3.83) | (3.83) | (3.83) | (3.83) | (3.83) | (3.83) | (3.83) | (3.83) | (388.38) | | | 70.71 | On-going | |
| 642 | DVR (8-POE) | Equipment | | | 5 | A | | | JV201602010 | 08/20/2015 | | DVR (8-POE) | 1 | 433.32 | Add | 08/20/2015 | 5 | 60 | (7.22) | (433.32) | | | | | | | | | | | | | (433.32) | | | - | Finish | |
| 643 | DVR 8632S | Equipment | | | 5 | A | | | JV201602010 | 08/20/2015 | | DVR 8632S | 1 | 847.70 | Add | 08/20/2015 | 5 | 60 | (14.13) | (847.70) | | | | | | | | | | | | | (847.70) | | | - | Finish | |
| 644 | Auto Door | Leasehold improvement | | | 15 | A | | | JV201506012P201601( | 04/17/2015 | | Auto Door | 1 | 8,920.00 | Add | 08/20/2015 | 10 | 120 | (74.33) | (6,541.04) | (74.33) | (74.33) | (74.33) | (74.33) | (74.33) | (74.33) | (74.33) | (74.33) | (74.33) | (74.33) | (74.33) | (74.33) | (7,433.00) | | | 1,487.00 | On-going | |
| 645 | Revolving door - lobby | Leasehold improvement | | | 15 | A | | | JV201602010 | 08/20/2015 | | Revolving door - lobby | 1 | 10,060.05 | Add | 08/20/2015 | 10 | 120 | (83.83) | (7,377.04) | (83.83) | (83.83) | (83.83) | (83.83) | (83.83) | (83.83) | (83.83) | (83.83) | (83.83) | (83.83) | (83.83) | (83.83) | (8,383.00) | | | 1,677.05 | On-going | |
| 646 | Renovation@103 - 4/F | Leasehold improvement | | | 15 | A | | BILT NYG Inc | JV201606002 | 12/01/2015 | | Renovation@103 - 4/F | 1 | 80,000.00 | Add | 12/01/2015 | 10 | 120 | (666.67) | (56,666.95) | (666.67) | (666.67) | (666.67) | (666.67) | (666.67) | (666.67) | (666.67) | (666.67) | (666.67) | (666.67) | (666.67) | (666.67) | (64,666.99) | | | 15,333.01 | On-going | |
| 647 | Office/Health Club Renovation | Leasehold improvement | | | 15 | | | | | | | | | 11,000.00 | Add | 01/01/2016 | 10 | 120 | (91.67) | (7,700.28) | (91.67) | (91.67) | (91.67) | (91.67) | (91.67) | (91.67) | (91.67) | (91.67) | (91.67) | (91.67) | (91.67) | (91.67) | (8,800.32) | | | 2,199.68 | On-going | |
| 648 | BMW X5 2016 | Vehicle | | | | | | | | | | | | 63,522.50 | Add | 01/15/2016 | 5 | 60 | (1,058.71) | (63,522.50) | | | | | | | | | | | | | (63,522.50) | | | - | Disposed | |
| 649 | Lobby heat / air curtains | Leasehold improvement | | | 15 | | | | | | | | | 18,615.58 | Add | 01/20/2016 | 10 | 120 | (155.13) | (12,875.79) | (155.13) | (155.13) | (155.13) | (155.13) | (155.13) | (155.13) | (155.13) | (155.13) | (155.13) | (155.13) | (155.13) | (155.13) | (14,737.35) | | | 3,878.23 | On-going | |
| 650 | Renovation - 103 5/F | Leasehold improvement | | | 15 | | | | | | | | | 38,000.00 | Add | 03/01/2016 | 10 | 120 | (316.67) | (25,966.94) | (316.67) | (316.67) | (316.67) | (316.67) | (316.67) | (316.67) | (316.67) | (316.67) | (316.67) | (316.67) | (316.67) | (316.67) | (29,766.98) | | | 8,233.02 | On-going | |
| 651 | Renovation - 103 3/F | Leasehold improvement | | | 15 | | | | | | | | | 67,300.00 | Add | 04/30/2016 | 10 | 120 | (560.83) | (44,866.40) | (560.83) | (560.83) | (560.83) | (560.83) | (560.83) | (560.83) | (560.83) | (560.83) | (560.83) | (560.83) | (560.83) | (560.83) | (51,596.36) | | | 15,703.64 | On-going | |
| 652 | Telephone | Equipment | | | | | | | | | | | | 1,295.62 | Add | 05/09/2016 | 5 | 60 | (21.59) | (1,295.62) | | | | | | | | | | | | | (1,295.62) | | | - | Finish | |
| 653 | Matress | Furniture, fixture and fittings | | | | | | | | | | | | 987.39 | Add | 05/31/2016 | 7 | 84 | (11.75) | (928.25) | (11.75) | (11.75) | (11.75) | (11.75) | (11.75) | (0.39) | | | | | | | (987.39) | | | - | Finish | |
| 654 | HD Supply facilities | Leasehold improvement | | | 15 | | | | | | | | | 1,379.27 | Add | 06/14/2016 | 10 | 120 | (11.49) | (896.22) | (11.49) | (11.49) | (11.49) | (11.49) | (11.49) | (11.49) | (11.49) | (11.49) | (11.49) | (11.49) | (11.49) | (11.49) | (1,034.10) | | | 345.17 | On-going | |
| 655 | Blake electirc | Leasehold improvement | | | 15 | | | | | | | | | 3,315.24 | Add | 06/19/2016 | 10 | 120 | (27.63) | (2,155.14) | (27.63) | (27.63) | (27.63) | (27.63) | (27.63) | (27.63) | (27.63) | (27.63) | (27.63) | (27.63) | (27.63) | (27.63) | (2,486.70) | | | 828.54 | On-going | |
| 656 | Lobby heat / air curtains | Leasehold improvement | | | 15 | | | | | | | | | 3,810.63 | Add | 07/31/2016 | 10 | 120 | (31.76) | (2,445.52) | (31.76) | (31.76) | (31.76) | (31.76) | (31.76) | (31.76) | (31.76) | (31.76) | (31.76) | (31.76) | (31.76) | (31.76) | (2,826.64) | | | 983.99 | On-going | |
| 657 | Lobby Bar C/O | Leasehold improvement | | | 15 | | | | | | | | | 14,213.00 | Add | 07/31/2016 | 10 | 120 | (118.44) | (9,119.88) | (118.44) | (118.44) | (118.44) | (118.44) | (118.44) | (118.44) | (118.44) | (118.44) | (118.44) | (118.44) | (118.44) | (118.44) | (10,541.16) | | | 3,671.84 | On-going | |
| 658 | Lobby Bar C/O | Leasehold improvement | | | 15 | | | | | | | | | 12,238.50 | Add | 07/31/2016 | 10 | 120 | (101.99) | (7,853.23) | (101.99) | (101.99) | (101.99) | (101.99) | (101.99) | (101.99) | (101.99) | (101.99) | (101.99) | (101.99) | (101.99) | (101.99) | (9,077.11) | | | 3,161.39 | On-going | |
| 659 | Lobby Bar C/O | Leasehold improvement | | | 15 | | | | | | | | | 4,100.00 | Add | 07/31/2016 | 10 | 120 | (34.17) | (2,631.09) | (34.17) | (34.17) | (34.17) | (34.17) | (34.17) | (34.17) | (34.17) | (34.17) | (34.17) | (34.17) | (34.17) | (34.17) | (3,041.13) | | | 1,058.87 | On-going | |
| 660 | Lobby Silding Door | Leasehold improvement | | | 15 | | | | | | | | | 11,985.01 | Add | 07/31/2016 | 10 | 120 | (99.88) | (7,690.76) | (99.88) | (99.88) | (99.88) | (99.88) | (99.88) | (99.88) | (99.88) | (99.88) | (99.88) | (99.88) | (99.88) | (99.88) | (8,889.32) | | | 3,095.69 | On-going | |
| 661 | Filter & Pump | Equipment | | | | | | | | | | | | 2,009.56 | Add | 08/31/2016 | 5 | 60 | (33.49) | (2,009.56) | | | | | | | | | | | | | (2,009.56) | | | - | Finish | |
| 662 | Renovation - 103 Stairs | Leasehold improvement | 3rd floor | | 5 | | | | | | | | | 3,500.00 | Add | 08/31/2016 | 10 | 120 | (29.17) | (2,216.92) | (29.17) | (29.17) | (29.17) | (29.17) | (29.17) | (29.17) | (29.17) | (29.17) | (29.17) | (29.17) | (29.17) | (29.17) | (2,566.96) | | | 933.04 | On-going | |
| 663 | Air conditioner | Equipment | | | | | | | | | | | | 3,367.40 | Add | 09/30/2016 | 5 | 60 | (56.12) | (3,367.40) | | | | | | | | | | | | | (3,367.40) | | | - | Finish | |
| 664 | Computer | Computer | | GDS | 5 | A | | | | 10/17/2016 | | | | 959.22 | Add | 10/17/2016 | 3 | 36 | (26.65) | (959.22) | | | | | | | | | | | | | (959.22) | | | - | Finish | |
| 665 | Goodman Co | Leasehold improvement | | | 15 | | | | | | | | | 3,306.28 | Add | 10/23/2016 | 10 | 120 | (27.55) | (2,038.70) | (27.55) | (27.55) | (27.55) | (27.55) | (27.55) | (27.55) | (27.55) | (27.55) | (27.55) | (27.55) | (27.55) | (27.55) | (2,369.30) | | | 936.98 | On-going | |
| 666 | America Hotel Register | Leasehold improvement | | | 15 | | | | | 12/31/2016 | | | | 2,878.72 | Add | 01/01/2017 | 15 | 180 | (15.99) | (1,151.28) | (15.99) | (15.99) | (15.99) | (15.99) | (15.99) | (15.99) | (15.99) | (15.99) | (15.99) | (15.99) | (15.99) | (15.99) | (1,343.16) | | | 1,535.56 | On-going | |
| 667 | Computer | Computer | | | 5 | | | | | 12/31/2016 | | | | 18,225.79 | Add | 01/01/2017 | 3 | 36 | (506.27) | (18,225.79) | | | | | | | | | | | | | (18,225.79) | | | - | Finish | |
| 668 | Carpet for 3rd floor | Furniture, fixture and fittings | 103 - 3rd floor | | 5 | A | | Queens Carpet One Corp. | | 01/09/2017 | | Carpet for 3rd floor | 1 | 1,164.96 | Add | 01/01/2017 | 5 | 60 | (19.42) | (1,164.96) | | | | | | | | | | | | | (1,164.96) | | | - | Finish | |
| 669 | TV Samsung UN55KS800 | Equipment | 103 - 3rd floor | | 5 | | | | | 04/30/2017 | | | 2 | 1,999.98 | Add | 05/01/2017 | 5 | 60 | (33.33) | (1,999.98) | | | | | | | | | | | | | (1,999.98) | | | - | Finish | |
| 670 | Washer & Dryer | Equipment | 103 - 3rd floor | | 5 | | | | | 04/30/2017 | | | 1 | 1,459.21 | Add | 05/01/2017 | 5 | 60 | (24.32) | (1,459.21) | | | | | | | | | | | | | (1,459.21) | | | - | Finish | |
| 671 | TV Samsung UN65KU6300F | Equipment | 103 - 3rd floor | | 5 | | | | | 04/30/2017 | | | 1 | 1,199.99 | Add | 05/01/2017 | 5 | 60 | (20.00) | (1,199.99) | | | | | | | | | | | | | (1,199.99) | | | - | Finish | |
| 672 | TV at Lobby | Equipment | 99 - Lobby | | 15 | | | | | 04/14/2017 | | | | 1,414.29 | Add | 05/01/2017 | 15 | 180 | (7.86) | (534.48) | (7.86) | (7.86) | (7.86) | (7.86) | (7.86) | (7.86) | (7.86) | (7.86) | (7.86) | (7.86) | (7.86) | (7.86) | (628.80) | | | 785.49 | On-going | |
| 673 | Sofa at Lobby | Furniture, fixture and fittings | 99 - Lobby | | 15 | | | | | 06/04/2017 | | | | 1,892.79 | Add | 07/01/2017 | 5 | 60 | (31.55) | (1,892.79) | | | | | | | | | | | | | (1,892.79) | | | - | Finish | |
| 674 | Water pressure washer | Equipment | 99 - Housekeeping Dept | | 5 | | | | | 06/12/2017 | | | 1 | 3,888.89 | Add | 07/01/2017 | 5 | 60 | (64.81) | (3,888.89) | | | | | | | | | | | | | (3,888.89) | | | - | Finish | |
| 675 | Sunroom | Leasehold improvement | 103 - 4th Floor | | 15 | | | | | 08/13/2017 | | | 1 | 12,058.48 | Add | 09/01/2017 | 15 | 180 | (66.99) | (4,287.36) | (66.99) | (66.99) | (66.99) | (66.99) | (66.99) | (66.99) | (66.99) | (66.99) | (66.99) | (66.99) | (66.99) | (66.99) | (5,091.24) | | | 6,967.24 | On-going | |
| 676 | 99 Washington public area renovation | Leasehold improvement | 99 - Lobby | | 15 | | | | | 10/31/2017 | | | | 8,839.40 | Add | 12/01/2017 | 15 | 180 | (49.11) | (2,995.71) | (49.11) | (49.11) | (49.11) | (49.11) | (49.11) | (49.11) | (49.11) | (49.11) | (49.11) | (49.11) | (49.11) | (49.11) | (3,585.03) | | | 5,254.37 | On-going | |
| 677 | Sofa, chairs | Furniture, fixture and fittings | 99 - Lobby | | 5 | | | | | 10/04/2017 | | | | 2,906.93 | Add | 12/01/2017 | 5 | 60 | (48.45) | (2,906.93) | | | | | | | | | | | | | (2,906.93) | | | - | Finish | |
| 678 | Elevator - upgrade | Leasehold improvement | | | 15 | | 80153 | Rotavele Elevator | | 11/09/2017 | | Replace cables in elevator cart #3 | | 29,668.44 | Add | 12/01/2017 | 15 | 180 | (164.82) | (10,054.02) | (164.82) | (164.82) | (164.82) | (164.82) | (164.82) | (164.82) | (164.82) | (164.82) | (164.82) | (164.82) | (164.82) | (164.82) | (12,031.86) | | | 17,636.58 | On-going | |
| 679 | Office/Health Club renovation | Leasehold improvement | | | 15 | | | | | 03/23/2016 | | | | 27,590.47 | Add | 12/01/2017 | 15 | 180 | (153.28) | (9,350.08) | (153.28) | (153.28) | (153.28) | (153.28) | (153.28) | (153.28) | (153.28) | (153.28) | (153.28) | (153.28) | (153.28) | (153.28) | (11,189.44) | | | 16,401.03 | On-going | |
| 680 | Site Verification and design | Leasehold improvement | | | 15 | | | | | 03/23/2016 | | | | 9,174.81 | Add | 12/01/2017 | 15 | 180 | (50.97) | (3,109.17) | (50.97) | (50.97) | (50.97) | (50.97) | (50.97) | (50.97) | (50.97) | (50.97) | (50.97) | (50.97) | (50.97) | (50.97) | (3,720.81) | | | 5,454.00 | On-going | |
| 681 | Elevator - upgrade | Leasehold improvement | | | 5 | | 80153 | Rotavele Elevator | | 11/09/2017 | Greg | Replace cables in elevator car #2 | | 29,668.44 | Add | 02/07/2018 | 5 | 60 | (494.47) | (29,173.73) | (494.47) | (0.24) | | | | | | | | | | | (29,668.44) | | | - | Finish | |
| 682 | LED lights | Equipment | | | 5 | | JQ20180221 | Amazon | | 02/21/2018 | Jeff | LED lights_Room converting project | 88 | 3,080.41 | Add | 03/01/2018 | 5 | 60 | (51.34) | (2,977.72) | (51.34) | (51.34) | (0.01) | | | | | | | | | | (3,080.41) | | | - | Finish | |
| 683 | Double bed and nightstand | Furniture, fixture and fittings | | | 5 | | YUGROUP171213 | Yu Group Inc | | 12/08/2017 | Jeff | Double bed and nightstand_room converting project | 41 | 17,343.86 | Add | 03/01/2018 | 5 | 60 | (289.06) | (16,765.48) | (289.06) | (289.06) | (0.26) | | | | | | | | | | (17,343.86) | | | - | Finish | |
| 684 | Bed base | Furniture, fixture and fittings | | | 5 | | 9160734283 | HD Supply | | 02/06/2018 | Tomas | Metal Full 6" bed base_room converting project | 80 | 8,020.71 | Add | 03/01/2018 | 5 | 60 | (133.68) | (7,753.44) | (133.68) | (133.59) | | | | | | | | | | | (8,020.71) | | | - | Finish | |
| 685 | Pillow queen firm | Furniture, fixture and fittings | | | 5 | | 9160952898 | HD Supply | | 02/14/2018 | Tomas | IHG LTBW pillow queen firm 6/cs_room converting project | 28 | 1,121.23 | Add | 03/01/2018 | 5 | 60 | (18.69) | (1,084.02) | (18.69) | (18.52) | | | | | | | | | | | (1,121.23) | | | - | Finish | |
| 686 | Bed sheets set | Furniture, fixture and fittings | | | 5 | | 9160900121 | HD Supply | | 02/13/2018 | Tomas | Bed sheets set_Room coverting project | | 10,100.86 | Add | 03/01/2018 | 5 | 60 | (168.35) | (9,764.30) | (168.35) | (168.21) | | | | | | | | | | | (10,100.86) | | | - | Finish | |
| 687 | Bed sheets set | Furniture, fixture and fittings | | | 5 | | 9160968243 | HD Supply | | 02/15/2018 | Tomas | Bed sheets set_Room coverting project | 22 | 2,732.77 | Add | 03/01/2018 | 5 | 60 | (45.55) | (2,641.90) | (45.55) | (45.32) | | | | | | | | | | | (2,732.77) | | | - | Finish | |
| 688 | Full mat set | Furniture, fixture and fittings | | | 5 | | 9161082682 | HD Supply | | 02/20/2018 | Tomas | ST. Chappelle 360 full 53x75 mat set_room converting project | 80 | 28,063.70 | Add | 03/01/2018 | 5 | 60 | (467.73) | (27,128.34) | (467.73) | (467.63) | | | | | | | | | | | (28,063.70) | | | - | Finish | |
| 689 | 103 Washington 2nd floor improvement | Leasehold improvement | | | 15 | | 250 | Guo Construction | | 01/28/2018 | | | | 23,954.44 | Add | 03/01/2018 | 15 | 180 | (133.08) | (7,718.64) | (133.08) | (133.08) | (133.08) | (133.08) | (133.08) | (133.08) | (133.08) | (133.08) | (133.08) | (133.08) | (133.08) | (133.08) | (9,315.60) | | | 14,638.84 | On-going | |
| 690 | 103 Washington 1st floor improvement | Leasehold improvement | | | 15 | | 255 | Guo Construction | | 02/28/2018 | | | | 15,000.00 | Add | 03/15/2018 | 15 | 180 | (83.33) | (4,833.14) | (83.33) | (83.33) | (83.33) | (83.33) | (83.33) | (83.33) | (83.33) | (83.33) | (83.33) | (83.33) | (83.33) | (83.33) | (5,833.10) | | | 9,166.90 | On-going | |
| 691 | Elevator - upgrade | Leasehold improvement | | | 5 | | 82288 | Rotavele Elevator | | 01/30/2018 | Jeff | Replace cables in elevator cart #1 | | 29,668.44 | Add | 04/01/2018 | 5 | 60 | (494.47) | (28,184.79) | (494.47) | (494.47) | (494.47) | (0.24) | | | | | | | | | (29,668.44) | | | - | Finish | |
| 692 | Laptop for GM -Greg | Computer | 103 Office | | 3 | | TN20180419 | Amazon | | 04/19/2018 | Tomas | HP Spectre x360 | 1 | 1,567.00 | Add | 05/01/2018 | 3 | 36 | (43.53) | (2,089.36) | | | | | | | | | | | | | (2,089.36) | | | - | Finish | |
| 693 | Mattress covers | Furniture, fixture and fittings | | | 5 | | 90496294 | American Hotel Register | | 05/21/2018 | Tomas | Full XL mattress cover | 84 | 3,577.61 | Add | 06/01/2018 | 5 | 60 | (59.63) | (3,279.65) | (59.63) | (59.63) | (59.63) | (59.63) | (59.44) | | | | | | | | (3,577.61) | | | - | Finish | |
| 694 | Laptop for GM -Greg | Computer | 103 Office | | 3 | | | | | 11/30/2018 | | Use tax paid for GM's laptop (refer to line 692) | | 139.07 | Add | 05/01/2018 | 3 | 36 | (3.86) | (139.07) | | | | | | | | | | | | | (139.07) | | | - | Finish | |
| 695 | LED lights | Equipment | | | 5 | | | | | 11/30/2018 | | Use tax paid for LED lights (refer to line 682) | | 273.39 | Add | 03/01/2018 | 5 | 60 | (4.56) | (264.48) | (4.56) | (4.35) | | | | | | | | | | | (273.39) | | | - | Finish | |
| 696 | Server, accessories & warranty | Computer | 2/F server room | | 5 | | IHGPMS20181030 | IHG | | 10/30/2018 | Jeff | HPE DL360 Gen10 8SFF CTO Server (867959-B21) | 1 | 8,427.85 | Add | 02/20/2019 | 5 | 60 | (140.46) | (4,775.64) | | | | | | | | | | | | | (4,775.64) | | | 3,652.21 | On-going | Y |
| 697 | Software | Computer | 2/F server room | | 3 | | IHGPMS20181030 | | | 10/30/2018 | Jeff | Microsoft Windows Server Standard | 1 | 1,148.86 | Add | 02/20/2019 | 5 | 60 | (19.15) | (651.10) | | | | | | | | | | | | | (651.10) | | | 497.76 | On-going | Y |
| 698 | Workstation, accessories & warranty | Computer | Front Desk - Lobby | | 5 | | IHGPMS20181030 | | | 10/30/2018 | Jeff | HP ProDesk 600 G4, i5 8500T, 256Gb, 16Gb, Mini PC | 7 | 6,683.36 | Add | 02/20/2019 | 5 | 60 | (111.39) | (3,787.26) | | | | | | | | | | | | | (3,787.26) | | | 2,896.10 | On-going | Y |
| 699 | Software | Computer | Front Desk - Lobby | | 3 | | IHGPMS20181030 | | | 10/30/2018 | Jeff | Windows Server CALs 2016 R2 - Single Vol. License Device CAL | 7 | 143.97 | Add | 02/20/2019 | 5 | 60 | (2.40) | (81.60) | | | | | | | | | | | | | (81.60) | | | 62.37 | On-going | |
| 700 | Software | Computer | Front Desk - Lobby | | 3 | | IHGPMS20181030 | | | 10/30/2018 | Jeff | Windows Server CALs 2016 R2 - Single Vol. License Device CAL (Ho | 10 | 205.68 | Add | 02/20/2019 | 5 | 60 | (3.43) | (116.62) | | | | | | | | | | | | | (116.62) | | | 89.06 | On-going | Y |
| 701 | Printer | Computer | Front Desk - Lobby | | 5 | | IHGPMS20181030 | | | 10/30/2018 | Jeff | Lexmark MS610DN Printer w/ 1 Toner (Standard) | 2 | 1,779.63 | Add | 02/20/2019 | 5 | 60 | (29.66) | (1,008.44) | | | | | | | | | | | | | (1,008.44) | | | 771.19 | On-going | Y |
| 702 | Ethernet Switch & warranty | Computer | 2/F server room | | 5 | | IHGPMS20181030 | | | 10/30/2018 | Jeff | HPE 1920S 24G 2SFP Switch | 2 | 714.45 | Add | 02/20/2019 | 5 | 60 | (11.91) | (404.94) | | | | | | | | | | | | | (404.94) | | | 309.51 | On-going | Y |
| 703 | Battery backup | Computer | 2/F server room | | 5 | | IHGPMS20181030 | | | 10/30/2018 | Jeff | HPE R/T3000 G5 Low Voltage NA/JP Uninterruptible Power System | 1 | 974.25 | Add | 02/20/2019 | 5 | 60 | (16.24) | (552.16) | | | | | | | | | | | | | (552.16) | | | 422.09 | On-going | Y |
| 704 | Cable, etc | Computer | 2/F server room | | 5 | | IHGPMS20181030 | | | 10/30/2018 | Jeff | Gender changer, patch cable, etc | 72 | 409.98 | Add | 02/20/2019 | 5 | 60 | (6.83) | (232.22) | | | | | | | | | | | | | (232.22) | | | 177.76 | On-going | Y |
| 705 | PMS installation | Computer | | | 5 | | IHGPMS20181030 | | | 10/30/2018 | Jeff | Installation service for 1 server & 17 workstations | | 8,209.60 | Add | 02/20/2019 | 5 | 60 | (136.83) | (4,652.22) | | | | | | | | | | | | | (4,652.22) | | | 3,557.38 | On-going | Y |
| 706 | Sprinkler system upgrade | Leasehold improvement | | | 5 | | S1808230972-2 | | | 12/10/2018 | Greg | Sprinkler heads, PSI (water Gauge) | | 19,205.55 | Add | 01/31/2019 | 5 | 60 | (320.09) | (15,364.32) | (320.09) | (320.09) | (320.09) | (320.09) | (320.09) | (320.09) | (320.09) | (320.09) | (320.09) | (320.09) | (320.09) | (320.09) | (19,205.40) | | | 0.15 | Finish | |
| 707 | Elevator - upgrade | Leasehold improvement | | | 5 | | 91991 | Rotavele Elevator | | 06/17/2019 | | repair bearings of cart | | 16,157.05 | Add | 07/01/2019 | 5 | 60 | (269.28) | (11,309.76) | (269.28) | (269.28) | (269.28) | (269.28) | (269.28) | (269.28) | (269.28) | (269.28) | (269.28) | (269.28) | (269.28) | (269.28) | (14,541.12) | | | 1,615.93 | On-going | |
| 708 | 103 5th Fl renovation | Leasehold improvement | | | 15 | | | Guo Construction | | 12/10/2019 | | 103 5th Fl renovation | | 154,835.25 | Add | 12/01/2019 | 15 | 180 | (860.20) | (31,827.40) | (860.20) | (860.20) | (860.20) | (860.20) | (860.20) | (860.20) | (860.20) | (860.20) | (860.20) | (860.20) | (860.20) | (860.20) | (42,149.80) | | | 112,685.45 | On-going | |
| 709 | Elevator - upgrade | Leasehold improvement | | | 5 | | | | | 01/01/2022 | | repair bearings of cart | | 16,331.25 | Add | 02/02/2022 | 5 | 60 | (272.19) | (3,266.28) | (272.19) | (272.19) | (272.19) | (272.19) | (272.19) | (272.19) | (272.19) | (272.19) | (272.19) | (272.19) | (272.19) | (272.19) | (6,532.56) | | | 9,798.69 | On-going | |
| 710 | Capital supply | Equipment | | | 5 | | | | | 04/30/2022 | | Capital supply | | 16,666.43 | Add | 04/30/2022 | 5 | 60 | (277.77) | (2,222.16) | (277.77) | (277.77) | (277.77) | (277.77) | (277.77) | (277.77) | (277.77) | (277.77) | (277.77) | (277.77) | (277.77) | (277.77) | (5,555.40) | | | 11,111.03 | On-going | |
| 711 | Computer Software - IHG | Computer | | | 5 | | | | | 07/17/2072 | | Computer software - IHG | | 7,395.89 | Add | 06/30/2022 | 5 | 60 | (123.26) | (739.56) | (123.26) | (123.26) | (123.26) | (123.26) | (123.26) | (123.26) | (123.26) | (123.26) | (123.26) | (123.26) | (123.26) | (123.26) | (2,218.68) | | | 5,177.21 | On-going | |
| 712 | Building improvement | Leasehold improvement | | | 15 | | | | | 12/28/2022 | | AP02557843- Room furnishings | | 18,974.50 | Add | 01/01/2023 | 15 | 180 | (105.41) | - | (105.41) | (105.41) | (105.41) | (105.41) | (105.41) | (105.41) | (105.41) | (105.41) | (105.41) | (105.41) | (105.41) | (105.41) | (1,264.92) | | | 17,709.58 | On-going | |
| | | | | | | | | | | | | | | 123,053,357.83 | - | | | | | (31,611,804.42) | (268,481.03) | (267,985.86) | (266,807.87) | (266,313.37) | (266,312.94) | (266,242.14) | (266,241.75) | (266,241.75) | (266,241.75) | (266,241.75) | (266,241.75) | (266,241.75) | (34,811,398.13) | - | - | 88,242,482.06 | | |
| | | | | | | | | | | | | | | - | | | | | | | | | | | | | | | | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Linen | | 1.5 PAR | | $50,000.00 |
| Vacuums | | 50 | | $23,000.00 |
| Guest amenities | (including coffee, soap, shampoo, lotion, etc.) | | | $8,000.00 |
| carpet extractor | | 2 | | $1,900.00 |
| power washer | | 1 | | $7,000.00 |
| chemicals | | | | $2,700.00 |
| hair dryers | | 520 | 14.23 | $7,399.60 |
| coffee makers | | 520 | 39 | $20,280.00 |
| ironing boards | | 492 | 35 | $17,220.00 |
| irons | | 520 | 31 | $16,120.00 |
| pillows king | | 1080 | 12.25 | $13,230.00 |
| pillows queen | | 1600 | 11.76 | $18,816.00 |
| hangers | | | | $3,200.00 |
| alarm clock | | 510 | 60 | $30,600.00 |
| | | | | |
| | | | | $219,465.60 |

 America's Most Convenient Bank®

7

**STATEMENT OF ACCOUNT**

GOLDEN SEAHORSE LLC
DIP CASE 22-11582 SDNY
99 103 WASHINGTON ST
NEW YORK NY 10006

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Oct 01 2023-Oct 31 2023 |
| Cust Ref #: | 4423534729-039-7-### |
| Primary Account #: | [redacted]4729 |

## Chapter 11 Checking

GOLDEN SEAHORSE LLC
DIP CASE 22-11582 SDNY

Account # [redacted]4729

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,277,104.02 | Average Collected Balance | 525,223.66 |
| Deposits | 380,000.00 | Interest Earned This Period | 0.00 |
| Other Credits | 400,000.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 747,035.90 | Days in Period | 31 |
| Electronic Payments | 404,531.19 | | |
| Other Withdrawals | 612,470.00 | | |
| Ending Balance | 293,066.93 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/11 | DEPOSIT | 380,000.00 |
| | Subtotal: | 380,000.00 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/25 | CREDIT | 400,000.00 |
| | Subtotal: | 400,000.00 |

**Checks Paid** No. Checks: 42 *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 10/05 | 1276 | 1,442.59 | 10/06 | 1287 | 3,000.00 |
| 10/02 | 1277 | 5,494.41 | 10/11 | 1288 | 19,791.39 |
| 10/10 | 1278 | 50,450.00 | 10/10 | 1289 | 4,680.00 |
| 10/05 | 1279 | 330.78 | 10/06 | 1290 | 108,289.66 |
| 10/10 | 1280 | 9,999.08 | 10/03 | 1291 | 4,949.11 |
| 10/06 | 1281 | 13,460.00 | 10/05 | 1292 | 182.94 |
| 10/10 | 1282 | 88,435.50 | 10/17 | 1293 | 1,088.75 |
| 10/06 | 1283 | 1,542.46 | 10/17 | 1294 | 8,291.92 |
| 10/03 | 1284 | 3,808.91 | 10/16 | 1295 | 422.16 |
| 10/10 | 1285 | 559.72 | 10/16 | 1296 | 344.46 |
| 10/03 | 1286 | 17,661.30 | 10/18 | 1297 | 81,601.29 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| 1 Ending Balance | | 293,066.93 |
| 2 Total Deposits | + | |
| 3 Sub Total | | |
| 4 Total Withdrawals | - | |
| 5 Adjusted Balance | | |

| 2 DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | 2 |

| 4 WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | 4 |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

## INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

Pg 24 of 39

TD Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

GOLDEN SEAHORSE LLC
DIP CASE 22-11582 SDNY

Page: 3 of 4
Statement Period: Oct 01 2023-Oct 31 2023
Cust Ref #: 4423534729-039-7-###
Primary Account #: [redacted]4729

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 10/16 | 1298 | 12,711.16 | 10/30 | 1310 | 537.30 |
| 10/17 | 1299 | 2,177.93 | 10/27 | 1311 | 83,623.97 |
| 10/17 | 1300 | 3,264.11 | 10/31 | 1313* | 4,355.00 |
| 10/16 | 1301 | 115.00 | 10/31 | 1314 | 931.31 |
| 10/19 | 1302 | 25,480.35 | 10/31 | 1315 | 3,500.00 |
| 10/18 | 1303 | 3,239.03 | 10/30 | 1316 | 32.67 |
| 10/30 | 1305* | 54.00 | 10/31 | 1318* | 3,239.03 |
| 10/27 | 1306 | 3,435.13 | 10/31 | 1319 | 47.82 |
| 10/30 | 1307 | 50,450.00 | 10/31 | 1321* | 115,035.92 |
| 10/31 | 1309* | 8,779.68 | 10/27 | 1322 | 200.06 |
| | | | | Subtotal: | 747,035.90 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/02 | ELECTRONIC PMT-WEB, NYCWATERBOARD BILLPAY WATERPMNT | 17,885.56 |
| 10/02 | CCD DEBIT, SS OPERAT - 1963 CASH C D NY HI 0365 TD | 502.83 |
| 10/02 | ACH DEBIT, CON ED OF NY XXXXXXXXXX ****14233500007 | 85.53 |
| 10/02 | ACH DEBIT, CON ED OF NY XXXXXXXXXX ****14234000007 | 72.23 |
| 10/02 | ACH DEBIT, CON ED OF NY XXXXXXXXXX ****14230300005 | 49.66 |
| 10/02 | ACH DEBIT, CON ED OF NY XXXXXXXXXX ****14236000021 | 47.96 |
| 10/02 | ACH DEBIT, CON ED OF NY XXXXXXXXXX ****14235000006 | 42.70 |
| 10/02 | ACH DEBIT, CON ED OF NY XXXXXXXXXX ****14234500006 | 33.76 |
| 10/02 | ACH DEBIT, CON ED OF NY XXXXXXXXXX ****14235500013 | 20.48 |
| 10/06 | CCD DEBIT, HPFSERVI4 7603 LEASE PMT ****96547 | 3,388.64 |
| 10/06 | CCD DEBIT, CPX AUTO PAY ****50009900033 | 208.39 |
| 10/10 | CCD DEBIT, SS OPERAT - 1963 CASH C D NY CITY HI-0365 | 42,066.83 |
| 10/10 | CCD DEBIT, MVM TECHNOLOGY BILL.COM 016HVPVMP2XZL5I | 4,172.24 |
| 10/13 | ELECTRONIC PMT-WEB, EXELON CORPORATI BILLPAY CONSTELLATION E | 25,718.37 |
| 10/13 | ELECTRONIC PMT-WEB, IESI WASTE SVC WEB_PAY ****5471101223 | 5,770.38 |
| 10/13 | ELECTRONIC PMT-WEB, AIRESPRING ACH ***-*38-1971 | 463.75 |
| 10/13 | CCD DEBIT, SS OPERAT - 1963 CASH C D NY HI 0365 TD | 199.03 |
| 10/13 | CCD DEBIT, REDWOOD SYSTEMS, SALE | 165.00 |
| 10/13 | ELECTRONIC PMT-WEB, EXELON CORPORATI BILLPAY CONSTELLATION E | 6.51 |
| 10/16 | CCD DEBIT, CON ED OF NY CECONY ****1940000 | 24,726.22 |
| 10/16 | CCD DEBIT, CON ED OF NY CECONY ****7550004 | 181.08 |
| 10/17 | CCD DEBIT, QUARTERLY FEE PAYMENT 0000 | 38,840.00 |
| 10/17 | CCD DEBIT, CPX AUTO PAY ****50009900033 | 215.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

GOLDEN SEAHORSE LLC
DIP CASE 22-11582 SDNY

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Oct 01 2023-Oct 31 2023 |
| Cust Ref #: | 4423534729-039-7-### |
| Primary Account #: | [redacted]4729 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/19 | CCD DEBIT, SIX CONTINENTS H SIX CONTIN EA****180000016 | 220,296.78 |
| 10/27 | ELECTRONIC PMT-WEB, NYCWATERBOARD BILLPAY WATERPMNT | 13,536.27 |
| 10/27 | CCD DEBIT, SS OPERAT - 1963 CASH C D NY HI 0365 TD | 5,835.99 |
| | Subtotal: | 404,531.19 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/04 | WIRE TRANSFER OUTGOING, Ream As Trustee For Various | 612,440.00 |
| 10/04 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 612,470.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 09/30 | 1,277,104.02 | 10/16 | 571,156.24 |
| 10/02 | 1,252,868.90 | 10/17 | 517,278.53 |
| 10/03 | 1,226,449.58 | 10/18 | 432,438.21 |
| 10/04 | 613,979.58 | 10/19 | 186,661.08 |
| 10/05 | 612,023.27 | 10/25 | 586,661.08 |
| 10/06 | 482,134.12 | 10/27 | 480,029.66 |
| 10/10 | 281,770.75 | 10/30 | 428,955.69 |
| 10/11 | 641,979.36 | 10/31 | 293,066.93 |
| 10/13 | 609,656.32 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# WellsOne® Account

WELLS FARGO

GOLDEN SEAHORSE LLC
FBO LADDER CAPITAL FINANCE LLC (DACA)
103 WASHINGTON ST APT 3
NEW YORK NY 10006-1825

Questions?

Call your Customer Service Officer or Client Services
1-800-AT WELLS (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* *wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### *WellsOne®Account*

| *Account number* | *Beginning balance* | *Total credits* | *Total debits* | *Ending balance* |
|---|---|---|---|---|
| ██████6473 | $4,459.72 | $0.00 | -$537.34 | $3,922.38 |

## Debits

Electronic debits/bank debits

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 10/11 | 537.34 | Client Analysis Srvc Chrg 231010 Svc Chge 0923 000004213166473 |
| | | $537.34 | Total electronic debits/bank debits |
| | | $537.34 | Total debits |

## Daily ledger balance summary

| *Date* | *Balance* | *Date* | *Balance* |
|---|---|---|---|
| 09/30 | 4,459.72 | 10/11 | 3,922.38 |

Average daily ledger balance $4,095.71

Limits to your Card

Effective on or after August 28, 2023 in Selected Terms and Conditions for
- Wells Fargo Consumer debit and ATM cards
- Wells Fargo Campus debit and ATM cards
- Wells Fargo Business debit, ATM, and deposit cards
- Wells Fargo Advisors debit cards

In the section titled "Using your card," under subsection titled "Daily limits and funds available for using your Card" bullet titled "The limits for your Card" is deleted and replaced with:

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

 America's Most Convenient Bank®

7

STATEMENT OF ACCOUNT

GOLDEN SEAHORSE LLC
DIP CASE 22-11582 SDNY
99 103 WASHINGTON ST
NEW YORK NY 10006

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Oct 01 2023-Oct 31 2023 |
| Cust Ref #: | 4423500944-039-7-### |
| Primary Account #: | [redacted]0944 |

## Chapter 11 Checking

GOLDEN SEAHORSE LLC
DIP CASE 22-11582 SDNY

Account # 4[redacted]0944

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 23,329.65 | Average Collected Balance | 118,510.45 |
| Deposits | 21,070.13 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 2,932,961.78 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 3,000.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Electronic Payments | 19.95 | | |
| Other Withdrawals | 2,920,000.00 | | |
| Ending Balance | 60,341.61 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/06 | DEPOSIT | 70.13 |
| 10/18 | DEPOSIT | 21,000.00 |
| | Subtotal: | 21,070.13 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/05 | CCD DEPOSIT, NYC HHC VDR PYMNT APFGT****125208 | 2,897,880.00 |
| 10/19 | CCD DEPOSIT, NYC HHC VDR PYMNT APFGT****126433 | 7,566.24 |
| 10/20 | CCD DEPOSIT, EGLOBAL MANAGEME ATMREVPMT 76655 | 7.65 |
| 10/26 | CCD DEPOSIT, NYC HHC VDR PYMNT APFGT****126939 | 27,507.89 |
| | Subtotal: | 2,932,961.78 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/02 | WIRE TRANSFER INCOMING, BONJOUR USA, INC. | 3,000.00 |
| | Subtotal: | 3,000.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/03 | CCD DEBIT, FISERV MERCHANT DEPOSIT ****02680880 | 19.95 |
| | Subtotal: | 19.95 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| 1 Ending Balance | | 60,341.61 |
| 2 Total Deposits | + | |
| 3 Sub Total | | |
| 4 Total Withdrawals | - | |
| 5 Adjusted Balance | | |

2

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | 2 |

4

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | 4 |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

## INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

GOLDEN SEAHORSE LLC
DIP CASE 22-11582 SDNY

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Oct 01 2023-Oct 31 2023 |
| Cust Ref #: | 4423500944-039-7-### |
| Primary Account #: | [redacted]0944 |

## DAILY ACCOUNT ACTIVITY

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/06 | DEBIT | 2,920,000.00 |
| | Subtotal: | 2,920,000.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 09/30 | 23,329.65 | 10/18 | 25,259.83 |
| 10/02 | 26,329.65 | 10/19 | 32,826.07 |
| 10/03 | 26,309.70 | 10/20 | 32,833.72 |
| 10/05 | 2,924,189.70 | 10/26 | 60,341.61 |
| 10/06 | 4,259.83 | | |





America's Most Convenient Bank®

7

Go paperless. Scan the QR code to opt in to paperless statements.

**STATEMENT OF ACCOUNT**

GOLDEN SEAHORSE LLC
DIP CASE 22-11582 SDNY
99 103 WASHINGTON ST
NEW YORK NY 10006

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Oct 01 2023-Oct 31 2023 |
| Cust Ref #: | 4423534620-039-7-### |
| Primary Account #: | [redacted]4620 |

## Chapter 11 Checking

GOLDEN SEAHORSE LLC
DIP CASE 22-11582 SDNY

Account # [redacted]4620

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 78,408.12 | Average Collected Balance | 94,332.54 |
| Deposits | 100,000.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 6,858.35 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 93,016.27 | Days in Period | 31 |
| Ending Balance | 92,250.20 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/11 | DEPOSIT | 100,000.00 |
| | Subtotal: | 100,000.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/06 | CCD DEPOSIT, CRESCENT - 4326 CASH C D 0365 | 3,939.61 |
| 10/13 | CCD DEPOSIT, CRESCENT - 4326 CASH C D 0365 | 719.06 |
| 10/27 | CCD DEPOSIT, CRESCENT - 4326 CASH C D 0365 | 2,199.68 |
| | Subtotal: | 6,858.35 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/04 | CCD DEBIT, CRESCENT - 4326 CASH C D 0365 | 17,000.00 |
| 10/05 | CCD DEBIT, IRS USATAXPYMT ****67866012420 | 7,005.85 |
| 10/05 | CCD DEBIT, PAYROLL PAYROLL 6250343 | 6,343.52 |
| 10/05 | CCD DEBIT, PAYROLL PAYROLL 6250343 | 4,283.43 |
| 10/05 | CCD DEBIT, CRESCENT - 4326 CASH C D 0365 | 2.76 |
| 10/11 | CCD DEBIT, CRESCENT - 4326 CASH C D 0365 | 20,000.00 |
| 10/12 | CCD DEBIT, CRESCENT - 4326 CASH C D 0365 | 2.25 |
| 10/16 | CCD DEBIT, PAYROLL TAX 6250343 | 270.61 |
| 10/18 | CCD DEBIT, CRESCENT - 4326 CASH C D 0365 | 13,000.00 |
| 10/19 | CCD DEBIT, CRESCENT - 4326 CASH C D 0365 | 4.95 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| 1 | Ending Balance | 92,250.20 |
| 2 | Total Deposits | + |
| 3 | Sub Total | |
| 4 | Total Withdrawals | - |
| 5 | Adjusted Balance | |

| 2 DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | 2 |

| 4 WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | 4 |

### FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

### FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

GOLDEN SEAHORSE LLC
DIP CASE 22-11582 SDNY

Page: 3 of 3
Statement Period: Oct 01 2023-Oct 31 2023
Cust Ref #: 4423534620-039-7-###
Primary Account #: [redacted]4620

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/20 | CCD DEBIT, CRESCENT - 4326 CASH C D 0365 | 2,462.82 |
| 10/25 | CCD DEBIT, CRESCENT - 4326 CASH C D 0365 | 20,000.00 |
| 10/30 | CCD DEBIT, CRESCENT - 4326 CASH C D 0365 | 2,640.08 |
| | Subtotal: | 93,016.27 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 09/30 | 78,408.12 | 10/16 | 128,158.37 |
| 10/04 | 61,408.12 | 10/18 | 115,158.37 |
| 10/05 | 43,772.56 | 10/19 | 115,153.42 |
| 10/06 | 47,712.17 | 10/20 | 112,690.60 |
| 10/11 | 127,712.17 | 10/25 | 92,690.60 |
| 10/12 | 127,709.92 | 10/27 | 94,890.28 |
| 10/13 | 128,428.98 | 10/30 | 92,250.20 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender





America's Most Convenient Bank®

7

STATEMENT OF ACCOUNT

GOLDEN SEAHORSE LLC
DIP CASE 22-11582 SDNY
99 103 WASHINGTON ST
NEW YORK NY 10006

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Oct 01 2023-Oct 31 2023 |
| Cust Ref #: | 4423534802-039-7-### |
| Primary Account #: | 4802 |

## Chapter 11 Checking

GOLDEN SEAHORSE LLC
DIP CASE 22-11582 SDNY

Account # ████4802

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 29,938.87 | Average Collected Balance | 29,938.87 |
| | | Interest Earned This Period | 0.00 |
| Ending Balance | 29,938.87 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

No Transactions this Statement Period

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 Pg 34 of 39

Go paperless.
Scan the QR code to opt in to paperless statements.

TD Bank
America's Most Convenient Bank®

T

STATEMENT OF ACCOUNT

GOLDEN SEAHORSE LLC
DIP CASE 22-11582 SDNY
99 103 WASHINGTON ST
NEW YORK NY 10006

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Oct 01 2023-Oct 31 2023 |
| Cust Ref #: | 4424633439-041-T-### |
| Primary Account #: | [redacted]3439 |

## Chapter 11 Money Market

GOLDEN SEAHORSE LLC
DIP CASE 22-11582 SDNY

Account # [redacted]3439

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 9,186,636.65 | Average Collected Balance | 11,221,076.50 |
| Deposits | 2,920,000.00 | Interest Earned This Period | 27,635.47 |
| Other Credits | 27,635.47 | Interest Paid Year-to-Date | 136,272.12 |
| | | Annual Percentage Yield Earned | 2.94% |
| Other Withdrawals | 880,000.00 | Days in Period | 31 |
| Ending Balance | 11,254,272.12 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/06 | DEPOSIT | 2,920,000.00 |
| | Subtotal: | 2,920,000.00 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/31 | INTEREST PAID | 27,635.47 |
| | Subtotal: | 27,635.47 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/11 | DEBIT | 480,000.00 |
| 10/25 | DEBIT | 400,000.00 |
| | Subtotal: | 880,000.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 09/30 | 9,186,636.65 | 10/25 | 11,226,636.65 |
| 10/06 | 12,106,636.65 | 10/31 | 11,254,272.12 |
| 10/11 | 11,626,636.65 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# NEW YORK CITY HOLIDAY INN

*Unit 0365* **OCTOBER** *2023*

**OPERATING RECONCILIATION**

| | |
|---|---|
| Balance per Statement: | 293,066.93 |
| Deposits in Transit: | (23,721.76) |
| | |
| Ending Reconciled Balance: | 269,345.17 |

| | |
|---|---|
| GL balance before adjustments--EOM: | 33,560.66 |
| Adjustments: | 235,784.51 |
| | |
| Ending Reconciled Balance: | 269,345.17 |
| Diff: | 0.00 |

| OUTSTANDING ITEMS | |
|---|---|
| Date | Amount |
| O/S CHECKS | (23,513.37) |
| O/S KONTROL | (208.39) |
| Totals | (23,721.76) |

| ADJUSTING ENTRIES | | POSTING DATE: 10/31/2023 |
|---|---|---|
| Amount | Description | Account (00000-000) |
| (30.00) | BANK FEE | 60050-100 |
| | | |
| (612,440.00) | 10/04 WIRE REAM AS TRUSTEE | 61910-125 |
| | | |
| 68,254.51 | OCTOBER PAYROLL ACCOUNT ACTIVITY | 10090-000 |
| | | |
| 400,000.00 | XFER FROM SAVINGS ACCOUNT | 10091-000 |
| 380,000.00 | XFER FROM SAVINGS ACCOUNT | 10091-000 |
| 235,784.51 | | 10060-000 |

Reconciled by: Kerston Bennett 11/06/2023

# NEW YORK CITY HOLIDAY INN

***Unit 0365*** **OCTOBER** ***2023***

**DEPOSITORY RECONCILIATION**

| | |
|---|---|
| Balance per Statement: | 64,263.99 |
| Deposits in Transit: | |
| | |
| Ending Reconciled Balance: | 64,263.99 |

| | |
|---|---|
| GL balance before adjustments--EOM: | 2,969,821.28 |
| Adjustments: | (2,905,557.29) |
| | |
| Ending Reconciled Balance: | 64,263.99 |
| Diff: | 0.00 |

| OUTSTANDING ITEMS | |
|---|---|
| Date | Amount |
| Totals | 0.00 |

| ADJUSTING ENTRIES | | POSTING DATE: 10/31/2023 |
|---|---|---|
| Amount | Description | Account (00000-000) |
| (537.34) | BANK FEES | 60050-100 |
| (19.95) | BANKCARD DISCOUNTS | 61100-100 |
| | | |
| 15,000.00 | 10/18 DEPOSIT - RENTAL INCOME | 45508-120 |
| | | |
| (2,920,000.00) | XFER TO SAVINGS | 10091-000 |
| (2,905,557.29) | | 10020-000 |

Reconciled by: Kerston Bennett 11/06/2023

# NEW YORK CITY HOLIDAY INN

*Unit 0365* **OCTOBER** *2023*

**PAYROLL ACCOUNT RECONCILIATION**

| | |
|---|---|
| Balance per Statement: | 92,250.20 |
| Outstanding Checks: | 0.00 |
| | |
| Ending Reconciled Balance: | 92,250.20 |

| | |
|---|---|
| GL balance before adjustments--EOM: | 10,153.61 |
| Adjustments: | 82,096.59 |
| | |
| Ending Reconciled Balance: | 92,250.20 |
| Diff: | 0.00 |

OUTSTANDING ITEMS

| Date | Amount | Check Number |
|---|---|---|
| Totals | 0.00 | |

ADJUSTING ENTRIES — POSTING DATE: 10/31/2023

| Amount | Description | Account (00000-000) |
|---|---|---|
| (4,283.43) | 10/05 PAYROLL DRAFT | 48700E-125 |
| (6,343.52) | 10/05 PAYROLL DRAFT | 48700E-125 |
| (270.61) | 10/16 PAYROLL TAX | 48700E-125 |
| (7,005.85) | 10/05 IRS PAYROLL TAX | 48700E-125 |
| | | |
| 100,000.00 | 10/11 XFER FROM SAVINGS ACCOUNT | 10091-000 |
| 82,096.59 | | 10090-000 |

Reconciled by: Kerston Bennett 11/6/2023

# NEW YORK CITY HOLIDAY INN

***Unit 0365*** **OCTOBER** ***2023***

## TAX ACCOUNT RECONCILIATION

| | |
|---|---|
| Balance per Statement: | 29,938.87 |
| Outstanding Checks: | 0.00 |
| | |
| Ending Reconciled Balance: | 29,938.87 |

| | |
|---|---|
| GL balance before adjustments--EOM: | 29,938.87 |
| Adjustments: | 0.00 |
| | |
| Ending Reconciled Balance: | 29,938.87 |
| Diff: | 0.00 |

| OUTSTANDING ITEMS | | |
|---|---|---|
| Date | Amount | Check Number |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Totals | 0.00 | |

| ADJUSTING ENTRIES | | POSTING DATE: 10/31/2023 |
|---|---|---|
| Amount | Description | Account (00000-000) |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 0.00 | | 10520-000 |

Reconciled by: Kerston Bennett 11/06/2023

# NEW YORK CITY HOLIDAY INN

*Unit 0365* **OCTOBER** *2023*

## SAVINGS ACCOUNT RECONCILIATION

| | |
|---|---|
| Balance per Statement: | 11,254,272.12 |
| Outstanding Checks: | 0.00 |
| | |
| Ending Reconciled Balance: | 11,254,272.12 |

| | |
|---|---|
| GL balance before adjustments--EOM: | 11,226,636.65 |
| Adjustments: | 27,635.47 |
| | |
| Ending Reconciled Balance: | 11,254,272.12 |
| Diff: | 0.00 |

OUTSTANDING ITEMS

| Date | Amount | Check Number |
|---|---|---|
| Totals | 0.00 | |

ADJUSTING ENTRIES POSTING DATE: 10/31/2023

| Amount | Description | Account (00000-000) |
|---|---|---|
| 27,635.47 | INTEREST PAID | 48500-125 |
| 27,635.47 | | 10091-000 |

Reconciled by: Kerston Bennett 11/06/2023